# <u>EXHIBIT 1</u>

## Budget

DMS_US.378128087.1

**Cash Flow Forecast Through 07/10/26**

**Consolidated**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 1<br>Forecast<br>6/26/26 | Week 2<br>Forecast<br>7/3/26 | Week 3<br>Forecast<br>7/10/26 | Total<br>06/26/26<br>7/10/26 |
|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | |
| 1. | Rent Income | 1,098.9 | 4,391.6 | 1,388.2 | 6,878.6 |
| 2. | Resort & Lodging Income | 2,694.3 | 2,092.0 | 1,368.7 | 6,155.0 |
| 3. | Interest Income | 0.0 | 0.0 | 0.0 | 0.1 |
| 4. | Bad Debt | - | - | | - |
| 5. | Ancillary Income | 1.6 | 35.2 | 1.4 | 38.3 |
| 6. | Reimbursement Income | 96.0 | 961.1 | 107.0 | 1,164.1 |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | 349.0 | 38.1 | 33.4 | 420.5 |
| 9. | Funding From DAMIS | - | 0.4 | - | 0.4 |
| **10.** | **Total Receipts** | **4,239.8** | **7,518.4** | **2,898.7** | **14,657.0** |
| 11. | Cost of Goods Sold | (568.1) | (381.7) | (324.3) | (1,274.1) |
| 12. | Payroll & Benefits | (903.4) | (576.9) | (531.8) | (2,012.1) |
| 13. | Outside Labor | (25.7) | (147.3) | (33.1) | (206.1) |
| 14. | Repairs & Maintenance | (808.3) | (905.1) | (425.4) | (2,138.8) |
| 15. | Security | (107.1) | (19.5) | (115.7) | (242.3) |
| 16. | Trash & Sanitation | (63.2) | (85.2) | (56.3) | (204.7) |
| 17. | Management Fees | (276.6) | (280.0) | (165.8) | (722.5) |
| 18. | Utilities | (505.4) | (483.8) | (329.4) | (1,318.6) |
| 19. | Licenses, Fees & Permits | (64.4) | (137.6) | (0.8) | (202.8) |
| 20. | Commissions & Fees | (0.7) | (33.9) | (253.8) | (288.3) |
| 21. | Advertising & Marketing | (76.4) | (74.9) | (28.4) | (179.6) |
| 22. | Insurance | (443.7) | (368.4) | (49.6) | (861.7) |
| 23. | Office & G&A | (106.5) | (50.5) | (56.0) | (213.0) |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | (42.2) | (56.3) | (41.9) | (140.4) |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | (450.1) | (235.6) | (506.5) | (1,192.2) |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | (3.2) | (49.8) | - | (52.9) |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | (0.0) | - | - | (0.0) |
| **33.** | **Operating Disbursements** | **(4,445.0)** | **(3,886.4)** | **(2,918.7)** | **(11,250.1)** |
| 34. | Capital Expenditures | (812.3) | (300.1) | (350.6) | (1,463.1) |
| 35. | Interest Expense | - | - | - | - |
| **36.** | **Net Disbursements before Ch 11 Expenses** | **(1,017.5)** | **3,331.9** | **(370.7)** | **1,943.8** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| **40.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| **41.** | **Net Disbursements** | **(1,017.5)** | **3,331.9** | **(370.7)** | **1,943.8** |
| **II. Cash Roll** | | | | | |
| **42.** | **Beginning Cash Balance** | **10,266.6** | **9,249.1** | **12,581.0** | **10,266.6** |
| 43. | Net Disbursements | (1,017.5) | 3,331.9 | (370.7) | 1,943.8 |
| 44. | Change in Borrowings | - | - | - | - |
| **45.** | **Ending Cash Balance** | **9,249.1** | **12,581.0** | **12,210.3** | **12,210.3** |

1. Cash flow through 7/10/2026 excludes Ground Rent and Interest Expenses.

**Cash Flow Forecast Through 07/10/26**

**12 Cambridge Drive Realty**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 1<br>Forecast<br>6/26/26 | Week 2<br>Forecast<br>7/3/26 | Week 3<br>Forecast<br>7/10/26 | Stub Wk<br>06/26/26<br>7/10/26 |
|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | |
| 1. | Rent Income | - | 23.8 | 1.9 | 26 |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **23.8** | **1.9** | **25.7** |
| 11. | Cost of Goods Sold | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - |
| 13. | Outside Labor | - | - | - | - |
| 14. | Repairs & Maintenance | - | - | (4.2) | (4) |
| 15. | Security | - | - | - | - |
| 16. | Trash & Sanitation | - | - | (0.5) | (0) |
| 17. | Management Fees | - | - | (1.4) | (1) |
| 18. | Utilities | - | - | (5.1) | (5) |
| 19. | Licenses, Fees & Permits | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - |
| 22. | Insurance | - | - | (3.3) | (3) |
| 23. | Office & G&A | - | - | (0.1) | (0) |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | - | - | - | - |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| **33.** | **Operating Disbursements** | **-** | **-** | **(14.5)** | **(14.5)** |
| 34. | Capital Expenditures | - | - | - | - |
| 35. | Interest Expense | - | - | - | - |
| **36.** | **Net Disbursements before Ch 11 Expenses** | **-** | **23.8** | **(12.6)** | **11.2** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| **40.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| **41.** | **Net Disbursements** | **-** | **23.8** | **(12.6)** | **11.2** |
| **II. Cash Roll** | | | | | |
| **42.** | **Beginning Cash Balance** | **24.4** | **24.4** | **48.2** | **24.4** |
| 43. | Net Disbursements | - | 23.8 | (12.6) | 11.2 |
| 44. | Change in Borrowings | - | - | - | - |
| **45.** | **Ending Cash Balance** | **24.4** | **48.2** | **35.5** | **35.5** |

**Cash Flow Forecast Through 07/10/26**

**44 Southpoint Drive Leasing LLC (Amherst)**

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 1 Forecast 6/26/26 | Week 2 Forecast 7/3/26 | Week 3 Forecast 7/10/26 | Stub Wk 06/26/26 7/10/26 |
|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | |
| 1. | Rent Income | 133.0 | 65.6 | 64.4 | 263 |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | 1.6 | 0.8 | 0.8 | 3 |
| 6. | Reimbursement Income | - | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | 3.4 | 1.7 | 1.6 | 7 |
| 9. | Funding From DAMIS | - | - | - | - |
| **10.** | **Total Receipts** | **138.0** | **68.0** | **66.8** | **272.8** |
| 11. | Cost of Goods Sold | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - |
| 13. | Outside Labor | (2.8) | (1.4) | (1.4) | (6) |
| 14. | Repairs & Maintenance | (9.3) | (4.6) | (4.5) | (18) |
| 15. | Security | - | - | - | - |
| 16. | Trash & Sanitation | (1.6) | (0.8) | (0.8) | (3) |
| 17. | Management Fees | (22.9) | (11.3) | (11.1) | (45) |
| 18. | Utilities | (5.2) | (2.3) | (2.0) | (10) |
| 19. | Licenses, Fees & Permits | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - |
| 21. | Advertising & Marketing | (4.2) | (2.1) | (2.0) | (8) |
| 22. | Insurance | - | - | - | - |
| 23. | Office & G&A | (2.8) | (1.4) | (1.4) | (6) |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | (3.8) | - | - | (4) |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| **33.** | **Operating Disbursements** | **(52.6)** | **(23.8)** | **(23.1)** | **(99.5)** |
| 34. | Capital Expenditures | - | - | - | - |
| 35. | Interest Expense | - | - | - | - |
| **36.** | **Net Disbursements before Ch 11 Expenses** | **85.4** | **44.2** | **43.7** | **173.3** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| **40.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| **41.** | **Net Disbursements** | **85.4** | **44.2** | **43.7** | **173.3** |
| **II. Cash Roll** | | | | | |
| **42.** | **Beginning Cash Balance** | **110.7** | **196.0** | **240.3** | **110.7** |
| 43. | Net Disbursements | 85.4 | 44.2 | 43.7 | 173.3 |
| 44. | Change in Borrowings | - | - | - | - |
| **45.** | **Ending Cash Balance** | **196.0** | **240.3** | **284.0** | **284.0** |

| Cash Flow Forecast Through 07/10/26 | | | | |
|---|---|---|---|---|
| **45 Commerce Drive Leasing LLC** | | | | |

| | | Week 1 | Week 2 | Week 3 | Stub Wk |
|---|---|---|---|---|---|
| | USD in thousands ($000) | Forecast | Forecast | Forecast | 06/26/26 |
| No. | Forecast/Actual Period Ended | 6/26/26 | 7/3/26 | 7/10/26 | 7/10/26 |
| **I. Net Cash Flow** | | | | | |
| 1. | Rent Income | - | 197.0 | 84.4 | 281 |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | - | 0.0 | 0.0 | 0 |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - |
| 6. | Reimbursement Income | - | 19.8 | 8.5 | 28 |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **216.8** | **92.9** | **309.7** |
| 11. | Cost of Goods Sold | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - |
| 13. | Outside Labor | - | (70.0) | - | (70.0) |
| 14. | Repairs & Maintenance | (2.9) | (15.7) | (10.0) | (28.6) |
| 15. | Security | (0.1) | (0.5) | (0.5) | (1.1) |
| 16. | Trash & Sanitation | (2.1) | (2.0) | (2.0) | (6.1) |
| 17. | Management Fees | - | - | - | - |
| 18. | Utilities | (70.0) | (20.0) | (71.8) | (161.8) |
| 19. | Licenses, Fees & Permits | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - |
| 22. | Insurance | - | (6.0) | - | (6.0) |
| 23. | Office & G&A | - | - | - | - |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | (1.3) | (1.5) | (1.5) | (4.3) |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | - | (3.5) | - | (3.5) |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| **33.** | **Operating Disbursements** | **(76.3)** | **(119.2)** | **(85.8)** | **(281.3)** |
| 34. | Capital Expenditures | (5.0) | (80.5) | (5.0) | (90) |
| 35. | Interest Expense | - | - | - | - |
| **36.** | **Net Disbursements before Ch 11 Expenses** | **(81.3)** | **17.1** | **2.1** | **(62.1)** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| **40.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| **41.** | **Net Disbursements** | **(81.3)** | **17.1** | **2.1** | **(62.1)** |
| **II. Cash Roll** | | | | | |
| **42.** | **Beginning Cash Balance** | **93.8** | **12.5** | **29.6** | **93.8** |
| 43. | Net Disbursements | (81.3) | 17.1 | 2.1 | (62.1) |
| 44. | Change in Borrowings | - | - | - | - |
| **45.** | **Ending Cash Balance** | **12.5** | **29.6** | **31.7** | **31.7** |

**Cash Flow Forecast Through 07/10/26**

**194 Washington Avenue Leasing LLC**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 1<br>Forecast<br>6/26/26 | Week 2<br>Forecast<br>7/3/26 | Week 3<br>Forecast<br>7/10/26 | Stub Wk<br>06/26/26<br>7/10/26 |
|---|---|---|---|---|---|
| | **I. Net Cash Flow** | | | | |
| 1. | Rent Income | - | 29.2 | 7.8 | 36.96 |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | 2.4 | 0.7 | 3.09 |
| 6. | Reimbursement Income | - | 0.5 | 0.1 | 0.65 |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **32.1** | **8.6** | **40.7** |
| 11. | Cost of Goods Sold | - | - | - | - |
| 12. | Payroll & Benefits | - | (4.5) | - | (4.50) |
| 13. | Outside Labor | - | - | - | - |
| 14. | Repairs & Maintenance | (1.9) | (3.8) | (3.0) | (8.74) |
| 15. | Security | (1.0) | - | (0.5) | (1.46) |
| 16. | Trash & Sanitation | (0.1) | (0.3) | (0.3) | (0.71) |
| 17. | Management Fees | - | (2.7) | - | (2.71) |
| 18. | Utilities | (8.3) | (18.6) | (4.0) | (30.90) |
| 19. | Licenses, Fees & Permits | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - |
| 22. | Insurance | - | (4.2) | - | (4.21) |
| 23. | Office & G&A | - | - | - | - |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | (0.4) | (0.5) | (1.0) | (1.88) |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | - | (3.5) | - | (3.47) |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| **33.** | **Operating Disbursements** | **(11.6)** | **(38.2)** | **(8.8)** | **(58.6)** |
| 34. | Capital Expenditures | - | - | - | - |
| 35. | Interest Expense | - | - | - | - |
| **36.** | **Net Disbursements before Ch 11 Expenses** | **(11.6)** | **(6.0)** | **(0.2)** | **(17.9)** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| **40.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| **41.** | **Net Disbursements** | **(11.6)** | **(6.0)** | **(0.2)** | **(17.9)** |
| | **II. Cash Roll** | | | | |
| **42.** | **Beginning Cash Balance** | **28.6** | **16.9** | **10.9** | **28.6** |
| 43. | Net Disbursements | (11.6) | (6.0) | (0.2) | (17.9) |
| 44. | Change in Borrowings | - | - | - | - |
| **45.** | **Ending Cash Balance** | **16.9** | **10.9** | **10.7** | **10.7** |

**Cash Flow Forecast Through 07/10/26**

**200 Great Pond Drive Leasing LLC**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 1<br>Forecast<br>6/26/26 | Week 2<br>Forecast<br>7/3/26 | Week 3<br>Forecast<br>7/10/26 | Stub Wk<br>06/26/26<br>7/10/26 |
|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | |
| 1. | Rent Income | - | 114.2 | - | 114 |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - |
| 6. | Reimbursement Income | - | 8.8 | - | 9 |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **122.9** | **-** | **122.9** |
| 11. | Cost of Goods Sold | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - |
| 13. | Outside Labor | - | (18.9) | - | (18.95) |
| 14. | Repairs & Maintenance | (10.9) | (25.4) | (10.0) | (46.36) |
| 15. | Security | (0.4) | - | - | (0.37) |
| 16. | Trash & Sanitation | - | (1.8) | (1.0) | (2.75) |
| 17. | Management Fees | - | - | - | - |
| 18. | Utilities | (23.6) | (35.0) | (4.0) | (62.58) |
| 19. | Licenses, Fees & Permits | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - |
| 22. | Insurance | - | (11.2) | - | (11.18) |
| 23. | Office & G&A | - | - | - | - |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | (1.9) | (1.4) | (7.7) | (11.03) |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | - | (3.5) | - | (3.47) |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| **33.** | **Operating Disbursements** | **(36.8)** | **(97.2)** | **(22.7)** | **(156.7)** |
| 34. | Capital Expenditures | (3.3) | (3.3) | (3.3) | (10) |
| 35. | Interest Expense | - | - | - | - |
| **36.** | **Net Disbursements before Ch 11 Expenses** | **(40.1)** | **22.4** | **(26.0)** | **(43.7)** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| **40.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| **41.** | **Net Disbursements** | **(40.1)** | **22.4** | **(26.0)** | **(43.7)** |
| **II. Cash Roll** | | | | | |
| **42.** | **Beginning Cash Balance** | **191.1** | **151.0** | **173.4** | **191.1** |
| 43. | Net Disbursements | (40.1) | 22.4 | (26.0) | (43.7) |
| 44. | Change in Borrowings | - | - | - | - |
| **45.** | **Ending Cash Balance** | **151.0** | **173.4** | **147.3** | **147.3** |

**Cash Flow Forecast Through 07/10/26**

**201 Centre Drive Leasing LLC (Sherando)**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 1<br>Forecast<br>6/26/26 | Week 2<br>Forecast<br>7/3/26 | Week 3<br>Forecast<br>7/10/26 | Stub Wk<br>06/26/26<br>7/10/26 |
|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | |
| 1. | Rent Income | 35.0 | 11.7 | 11.7 | 58 |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - |
| **10.** | **Total Receipts** | **35.0** | **11.7** | **11.7** | **58.3** |
| 11. | Cost of Goods Sold | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - |
| 13. | Outside Labor | - | - | - | - |
| 14. | Repairs & Maintenance | (4.0) | (4.0) | (4.0) | (12) |
| 15. | Security | (1.0) | (1.0) | (1.0) | (3) |
| 16. | Trash & Sanitation | - | - | - | - |
| 17. | Management Fees | - | (1.0) | - | (1) |
| 18. | Utilities | - | (3.0) | (6.0) | (9) |
| 19. | Licenses, Fees & Permits | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - |
| 22. | Insurance | - | - | - | - |
| 23. | Office & G&A | (0.5) | (0.5) | (0.5) | (2) |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | (7.0) | (5.0) | (5.0) | (17) |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| **33.** | **Operating Disbursements** | **(12.5)** | **(14.5)** | **(16.5)** | **(43.5)** |
| 34. | Capital Expenditures | - | - | - | - |
| 35. | Interest Expense | - | - | - | - |
| **36.** | **Net Disbursements before Ch 11 Expenses** | **22.5** | **(2.8)** | **(4.8)** | **14.8** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| **40.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| **41.** | **Net Disbursements** | **22.5** | **(2.8)** | **(4.8)** | **14.8** |
| **II. Cash Roll** | | | | | |
| **42.** | **Beginning Cash Balance** | **45.3** | **67.8** | **64.9** | **45.3** |
| 43. | Net Disbursements | 22.5 | (2.8) | (4.8) | 14.8 |
| 44. | Change in Borrowings | - | - | - | - |
| **45.** | **Ending Cash Balance** | **67.8** | **64.9** | **60.1** | **60.1** |

**Cash Flow Forecast Through 07/10/26**

**250 Progressive Leasing**

| | | Week 1 | Week 2 | Week 3 | Stub Wk |
|---|---|---|---|---|---|
| | USD in thousands ($000) | Forecast | Forecast | Forecast | 06/26/26 |
| No. | Forecast/Actual<br>Period Ended | 6/26/26 | 7/3/26 | 7/10/26 | 7/10/26 |
| **I. Net Cash Flow** | | | | | |
| 1. | Rent Income | - | - | - | - |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - |
| 13. | Outside Labor | - | - | - | - |
| 14. | Repairs & Maintenance | (1.1) | - | - | (1.1) |
| 15. | Security | - | - | - | - |
| 16. | Trash & Sanitation | - | - | - | - |
| 17. | Management Fees | - | - | - | - |
| 18. | Utilities | - | - | - | - |
| 19. | Licenses, Fees & Permits | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - |
| 22. | Insurance | - | - | - | - |
| 23. | Office & G&A | - | - | - | - |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | - | - | - | - |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | - | (1.7) | - | (1.7) |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| **33.** | **Operating Disbursements** | **(1.1)** | **(1.7)** | **-** | **(2.7)** |
| 34. | Capital Expenditures | - | - | - | - |
| 35. | Interest Expense | - | - | - | - |
| **36.** | **Net Disbursements before Ch 11 Expenses** | **(1.1)** | **(1.7)** | **-** | **(2.7)** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| **40.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| **41.** | **Net Disbursements** | **(1.1)** | **(1.7)** | **-** | **(2.7)** |
| **II. Cash Roll** | | | | | |
| **42.** | **Beginning Cash Balance** | **4.2** | **3.1** | **1.5** | **4.2** |
| 43. | Net Disbursements | (1.1) | (1.7) | - | (2.7) |
| 44. | Change in Borrowings | - | - | - | - |
| **45.** | **Ending Cash Balance** | **3.1** | **1.5** | **1.5** | **1.5** |

**Cash Flow Forecast Through 07/10/26**

**348 Morris Avenue Real Estate LLC**

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 1 Forecast 6/26/26 | Week 2 Forecast 7/3/26 | Week 3 Forecast 7/10/26 | Stub Wk 06/26/26 7/10/26 |
|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | |
| 1. | Rent Income | - | - | - | - |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - |
| 13. | Outside Labor | - | - | - | - |
| 14. | Repairs & Maintenance | - | - | - | - |
| 15. | Security | - | - | - | - |
| 16. | Trash & Sanitation | - | - | - | - |
| 17. | Management Fees | - | - | - | - |
| 18. | Utilities | - | - | - | - |
| 19. | Licenses, Fees & Permits | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - |
| 22. | Insurance | - | - | - | - |
| 23. | Office & G&A | - | - | - | - |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | - | - | - | - |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| **33.** | **Operating Disbursements** | **-** | **-** | **-** | **-** |
| 34. | Capital Expenditures | - | - | - | - |
| 35. | Interest Expense | - | - | - | - |
| **36.** | **Net Disbursements before Ch 11 Expenses** | **-** | **-** | **-** | **-** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| **40.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| **41.** | **Net Disbursements** | **-** | **-** | **-** | **-** |
| **II. Cash Roll** | | | | | |
| **42.** | **Beginning Cash Balance** | **-** | **-** | **-** | **-** |
| 43. | Net Disbursements | - | - | - | - |
| 44. | Change in Borrowings | - | - | - | - |
| **45.** | **Ending Cash Balance** | **-** | **-** | **-** | **-** |

**Cash Flow Forecast Through 07/10/26**

**400 Greens Road Leasing LLC**

| No. | *USD in thousands ($000)*<br>Forecast/Actual<br>Period Ended | Week 1<br>Forecast<br>6/26/26 | Week 2<br>Forecast<br>7/3/26 | Week 3<br>Forecast<br>7/10/26 | Stub Wk<br>06/26/26<br>7/10/26 |
|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | |
| 1. | Rent Income | 156.1 | 42.8 | 42.8 | 242 |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | 0.0 | 0.0 | 0.0 | 0 |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | 36.9 | 9.7 | 9.7 | 56 |
| 9. | Funding From DAMIS | - | - | - | - |
| **10.** | **Total Receipts** | **193.1** | **52.4** | **52.4** | **297.9** |
| 11. | Cost of Goods Sold | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - |
| 13. | Outside Labor | - | - | - | - |
| 14. | Repairs & Maintenance | (84.8) | (33.9) | (33.9) | (153) |
| 15. | Security | - | - | - | - |
| 16. | Trash & Sanitation | - | - | - | - |
| 17. | Management Fees | (17.0) | - | (17.0) | (34) |
| 18. | Utilities | (44.4) | (20.8) | (20.8) | (86) |
| 19. | Licenses, Fees & Permits | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - |
| 21. | Advertising & Marketing | (4.2) | (1.1) | (1.1) | (6) |
| 22. | Insurance | (14.2) | - | (14.2) | (28) |
| 23. | Office & G&A | (16.8) | (4.6) | (4.6) | (26) |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | (2.0) | (2.0) | (2.0) | (6) |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| **33.** | **Operating Disbursements** | **(183.4)** | **(62.4)** | **(93.6)** | **(339.5)** |
| 34. | Capital Expenditures | (21.0) | (5.6) | (5.6) | (32) |
| 35. | Interest Expense | - | - | - | - |
| **36.** | **Net Disbursements before Ch 11 Expenses** | **(11.3)** | **(15.6)** | **(46.8)** | **(73.7)** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| **40.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| **41.** | **Net Disbursements** | **(11.3)** | **(15.6)** | **(46.8)** | **(73.7)** |
| **II. Cash Roll** | | | | | |
| **42.** | **Beginning Cash Balance** | **100.1** | **88.8** | **73.1** | **100.1** |
| 43. | Net Disbursements | (11.3) | (15.6) | (46.8) | (73.7) |
| 44. | Change in Borrowings | - | - | - | - |
| **45.** | **Ending Cash Balance** | **88.8** | **73.1** | **26.4** | **26.4** |

**Cash Flow Forecast Through 07/10/26**

**771 Corporate Drive Leasing LLC**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 1<br>Forecast<br>6/26/26 | Week 2<br>Forecast<br>7/3/26 | Week 3<br>Forecast<br>7/10/26 | Stub Wk<br>06/26/26<br>7/10/26 |
|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | |
| 1. | Rent Income | - | 155.1 | 15.5 | 170.5 |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - |
| 6. | Reimbursement Income | 1.7 | 5.4 | 0.0 | 7.2 |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - |
| **10.** | **Total Receipts** | **1.7** | **160.5** | **15.5** | **177.8** |
| 11. | Cost of Goods Sold | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - |
| 13. | Outside Labor | - | - | - | - |
| 14. | Repairs & Maintenance | (45.7) | (66.2) | - | (111.8) |
| 15. | Security | (0.3) | (0.3) | - | (0.6) |
| 16. | Trash & Sanitation | (0.3) | - | - | (0.3) |
| 17. | Management Fees | - | (8.7) | - | (8.7) |
| 18. | Utilities | (8.6) | (6.1) | (24.3) | (39.0) |
| 19. | Licenses, Fees & Permits | (0.4) | (0.4) | - | (0.8) |
| 20. | Commissions & Fees | - | - | (61.1) | (61.1) |
| 21. | Advertising & Marketing | (0.5) | - | - | (0.5) |
| 22. | Insurance | - | (4.1) | - | (4.1) |
| 23. | Office & G&A | (0.1) | (0.4) | - | (0.6) |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | (12.4) | (0.2) | - | (12.6) |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| **33.** | **Operating Disbursements** | **(68.4)** | **(86.4)** | **(85.4)** | **(240.2)** |
| 34. | Capital Expenditures | - | - | - | - |
| 35. | Interest Expense | - | - | - | - |
| **36.** | **Net Disbursements before Ch 11 Expenses** | **(66.6)** | **74.1** | **(69.9)** | **(62.4)** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| **40.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| **41.** | **Net Disbursements** | **(66.6)** | **74.1** | **(69.9)** | **(62.4)** |
| **II. Cash Roll** | | | | | |
| **42.** | **Beginning Cash Balance** | **77.7** | **11.0** | **85.1** | **77.7** |
| 43. | Net Disbursements | (66.6) | 74.1 | (69.9) | (62.4) |
| 44. | Change in Borrowings | - | - | - | - |
| **45.** | **Ending Cash Balance** | **11.0** | **85.1** | **15.3** | **15.3** |

**Cash Flow Forecast Through 07/10/26**

**1101 East Glendale Boulevard Leasing LLC (Glendale)**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 1<br>Forecast<br>6/26/26 | Week 2<br>Forecast<br>7/3/26 | Week 3<br>Forecast<br>7/10/26 | Stub Wk<br>06/26/26<br>7/10/26 |
|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | |
| 1. | Rent Income | - | 40.9 | - | 41 |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **40.9** | **-** | **40.9** |
| 11. | Cost of Goods Sold | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - |
| 13. | Outside Labor | (0.3) | (3.3) | (0.1) | (4) |
| 14. | Repairs & Maintenance | (3.3) | - | - | (3) |
| 15. | Security | - | - | - | - |
| 16. | Trash & Sanitation | - | - | (0.5) | (1) |
| 17. | Management Fees | - | (4.1) | - | (4) |
| 18. | Utilities | - | (4.0) | - | (4) |
| 19. | Licenses, Fees & Permits | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - |
| 22. | Insurance | (1.0) | - | - | (1) |
| 23. | Office & G&A | - | - | - | - |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | - | (5.0) | (5.0) | (10) |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| **33.** | **Operating Disbursements** | **(4.7)** | **(16.4)** | **(5.6)** | **(26.7)** |
| 34. | Capital Expenditures | - | - | - | - |
| 35. | Interest Expense | - | - | - | - |
| **36.** | **Net Disbursements before Ch 11 Expenses** | **(4.7)** | **24.5** | **(5.6)** | **14.2** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| **40.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| **41.** | **Net Disbursements** | **(4.7)** | **24.5** | **(5.6)** | **14.2** |
| **II. Cash Roll** | | | | | |
| **42.** | **Beginning Cash Balance** | **17.6** | **12.9** | **37.4** | **17.6** |
| 43. | Net Disbursements | (4.7) | 24.5 | (5.6) | 14.2 |
| 44. | Change in Borrowings | - | - | - | - |
| **45.** | **Ending Cash Balance** | **12.9** | **37.4** | **31.8** | **31.8** |

**Cash Flow Forecast Through 07/10/26**

**1133 Northwest L Street Leasing**

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 1 Forecast 6/26/26 | Week 2 Forecast 7/3/26 | Week 3 Forecast 7/10/26 | Stub Wk 06/26/26 7/10/26 |
|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | |
| 1. | Rent Income | - | 49.9 | - | 50 |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **49.9** | **-** | **49.9** |
| 11. | Cost of Goods Sold | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - |
| 13. | Outside Labor | - | - | - | - |
| 14. | Repairs & Maintenance | - | - | - | - |
| 15. | Security | - | - | - | - |
| 16. | Trash & Sanitation | - | - | - | - |
| 17. | Management Fees | - | - | - | - |
| 18. | Utilities | - | - | - | - |
| 19. | Licenses, Fees & Permits | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - |
| 22. | Insurance | - | - | - | - |
| 23. | Office & G&A | - | - | - | - |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | - | - | - | - |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| **33.** | **Operating Disbursements** | **-** | **-** | **-** | **-** |
| 34. | Capital Expenditures | - | - | - | - |
| 35. | Interest Expense | - | - | - | - |
| **36.** | **Net Disbursements before Ch 11 Expenses** | **-** | **49.9** | **-** | **49.9** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| **40.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| **41.** | **Net Disbursements** | **-** | **49.9** | **-** | **49.9** |
| **II. Cash Roll** | | | | | |
| **42.** | **Beginning Cash Balance** | **127.0** | **127.0** | **176.9** | **127.0** |
| 43. | Net Disbursements | - | 49.9 | - | 49.9 |
| 44. | Change in Borrowings | - | - | - | - |
| **45.** | **Ending Cash Balance** | **127.0** | **176.9** | **176.9** | **176.9** |

6/25/2026

**Cash Flow Forecast Through 07/10/26**

**1401 US Highway 49B Real Estate LLC (Paragould LA Darling)**

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 1 Forecast 6/26/26 | Week 2 Forecast 7/3/26 | Week 3 Forecast 7/10/26 | Stub Wk 06/26/26 7/10/26 |
|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | |
| 1. | Rent Income | - | 88.7 | - | 88.7 |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **88.7** | **-** | **88.7** |
| 11. | Cost of Goods Sold | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - |
| 13. | Outside Labor | - | - | - | - |
| 14. | Repairs & Maintenance | - | - | - | - |
| 15. | Security | - | - | - | - |
| 16. | Trash & Sanitation | - | - | - | - |
| 17. | Management Fees | - | - | - | - |
| 18. | Utilities | - | - | - | - |
| 19. | Licenses, Fees & Permits | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - |
| 22. | Insurance | - | - | - | - |
| 23. | Office & G&A | - | - | - | - |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | - | - | - | - |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| **33.** | **Operating Disbursements** | **-** | **-** | **-** | **-** |
| 34. | Capital Expenditures | - | - | - | - |
| 35. | Interest Expense | - | - | - | - |
| **36.** | **Net Disbursements before Ch 11 Expenses** | **-** | **88.7** | **-** | **88.7** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| **40.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| **41.** | **Net Disbursements** | **-** | **88.7** | **-** | **88.7** |
| **II. Cash Roll** | | | | | |
| **42.** | **Beginning Cash Balance** | **88.7** | **88.7** | **177.5** | **88.7** |
| 43. | Net Disbursements | - | 88.7 | - | 88.7 |
| 44. | Change in Borrowings | - | - | - | - |
| **45.** | **Ending Cash Balance** | **88.7** | **177.5** | **177.5** | **177.5** |

**Cash Flow Forecast Through 07/10/26**

**2203 Grand Canal Boulevard Leasing LLC (Lakeside)**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 1<br>Forecast<br>6/26/26 | Week 2<br>Forecast<br>7/3/26 | Week 3<br>Forecast<br>7/10/26 | Stub Wk<br>06/26/26<br>7/10/26 |
|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | |
| 1. | Rent Income | 31.9 | 15.2 | 15.2 | 62 |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - |
| 6. | Reimbursement Income | 12.1 | 5.1 | 5.1 | 22 |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | 0.5 | 0.2 | 0.2 | 1 |
| 9. | Funding From DAMIS | - | - | - | - |
| **10.** | **Total Receipts** | **44.6** | **20.4** | **20.4** | **85.5** |
| 11. | Cost of Goods Sold | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - |
| 13. | Outside Labor | (4.1) | (1.0) | (1.0) | (6) |
| 14. | Repairs & Maintenance | (5.3) | (2.0) | (2.0) | (9) |
| 15. | Security | (2.2) | (0.9) | (0.9) | (4) |
| 16. | Trash & Sanitation | (4.1) | (0.8) | (0.8) | (6) |
| 17. | Management Fees | (1.4) | (0.6) | (0.6) | (3) |
| 18. | Utilities | (2.0) | (5.0) | (5.0) | (12) |
| 19. | Licenses, Fees & Permits | - | (0.0) | (0.0) | (0) |
| 20. | Commissions & Fees | - | (1.9) | (1.9) | (4) |
| 21. | Advertising & Marketing | - | - | - | - |
| 22. | Insurance | - | (8.0) | (8.0) | (16) |
| 23. | Office & G&A | (0.2) | (0.5) | (0.5) | (1) |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | (7.1) | (7.1) | (7.1) | (21) |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| **33.** | **Operating Disbursements** | **(26.3)** | **(27.9)** | **(27.9)** | **(82.0)** |
| 34. | Capital Expenditures | - | - | - | - |
| 35. | Interest Expense | - | - | - | - |
| **36.** | **Net Disbursements before Ch 11 Expenses** | **18.3** | **(7.4)** | **(7.4)** | **3.5** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| **40.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| **41.** | **Net Disbursements** | **18.3** | **(7.4)** | **(7.4)** | **3.5** |
| **II. Cash Roll** | | | | | |
| **42.** | **Beginning Cash Balance** | **146.3** | **164.6** | **157.2** | **146.3** |
| 43. | Net Disbursements | 18.3 | (7.4) | (7.4) | 3.5 |
| 44. | Change in Borrowings | - | - | - | - |
| **45.** | **Ending Cash Balance** | **164.6** | **157.2** | **149.8** | **149.8** |

**Cash Flow Forecast Through 07/10/26**

**2302 Windsong Drive Leasing LLC (Teal Run)**

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 1 Forecast 6/26/26 | Week 2 Forecast 7/3/26 | Week 3 Forecast 7/10/26 | Stub Wk 06/26/26 7/10/26 |
|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | |
| 1. | Rent Income | 32.1 | 64.4 | 76.4 | 173.0 |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - |
| 6. | Reimbursement Income | 5.3 | 2.7 | 2.7 | 10.6 |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | 5.1 | 2.5 | 2.5 | 10.2 |
| 9. | Funding From DAMIS | - | - | - | - |
| **10.** | **Total Receipts** | **42.5** | **69.6** | **81.6** | **193.7** |
| 11. | Cost of Goods Sold | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - |
| 13. | Outside Labor | (7.0) | (3.5) | (3.5) | (14.0) |
| 14. | Repairs & Maintenance | (7.1) | (3.6) | (3.6) | (14.3) |
| 15. | Security | - | - | - | - |
| 16. | Trash & Sanitation | (2.4) | (1.2) | (1.2) | (4.8) |
| 17. | Management Fees | (13.9) | - | (13.9) | (27.7) |
| 18. | Utilities | (6.4) | (3.2) | (3.2) | (12.8) |
| 19. | Licenses, Fees & Permits | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - |
| 21. | Advertising & Marketing | (1.0) | (0.5) | (0.5) | (2.0) |
| 22. | Insurance | (22.7) | (1.2) | (1.2) | (25.1) |
| 23. | Office & G&A | (2.5) | (1.3) | (1.3) | (5.0) |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | (7.6) | (3.8) | (3.8) | (15.2) |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| **33.** | **Operating Disbursements** | **(70.6)** | **(18.2)** | **(32.1)** | **(120.9)** |
| 34. | Capital Expenditures | (3.0) | (1.5) | (1.5) | (6) |
| 35. | Interest Expense | - | - | - | - |
| **36.** | **Net Disbursements before Ch 11 Expenses** | **(31.1)** | **49.9** | **48.1** | **66.8** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| **40.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| **41.** | **Net Disbursements** | **(31.1)** | **49.9** | **48.1** | **66.8** |
| **II. Cash Roll** | | | | | |
| **42.** | **Beginning Cash Balance** | **81.7** | **50.6** | **100.5** | **81.7** |
| 43. | Net Disbursements | (31.1) | 49.9 | 48.1 | 66.8 |
| 44. | Change in Borrowings | - | - | - | - |
| **45.** | **Ending Cash Balance** | **50.6** | **100.5** | **148.6** | **148.6** |

**Cash Flow Forecast Through 07/10/26**

**2974 Coppercreek Road Leasing LLC**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 1<br>Forecast<br>6/26/26 | Week 2<br>Forecast<br>7/3/26 | Week 3<br>Forecast<br>7/10/26 | Stub Wk<br>06/26/26<br>7/10/26 |
|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | |
| 1. | Rent Income | 48.6 | 97.6 | 115.8 | 262.0 |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - |
| 6. | Reimbursement Income | 5.8 | 2.9 | 2.9 | 11.6 |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | 11.0 | 5.5 | 5.5 | 22.0 |
| 9. | Funding From DAMIS | - | - | - | - |
| **10.** | **Total Receipts** | **65.4** | **106.0** | **124.2** | **295.6** |
| 11. | Cost of Goods Sold | - | | - | - |
| 12. | Payroll & Benefits | - | - | - | - |
| 13. | Outside Labor | - | - | - | - |
| 14. | Repairs & Maintenance | (10.0) | (5.0) | (5.0) | (20.0) |
| 15. | Security | - | - | - | - |
| 16. | Trash & Sanitation | (3.0) | (1.5) | (1.5) | (6.0) |
| 17. | Management Fees | (33.4) | - | (33.4) | (66.8) |
| 18. | Utilities | (11.0) | (5.5) | (5.5) | (22.0) |
| 19. | Licenses, Fees & Permits | (1.0) | (0.5) | (0.5) | (2.0) |
| 20. | Commissions & Fees | - | - | - | - |
| 21. | Advertising & Marketing | (1.6) | (0.8) | (0.8) | (3.2) |
| 22. | Insurance | - | (45.0) | (4.5) | (49.5) |
| 23. | Office & G&A | (6.0) | (3.0) | (3.0) | (12.0) |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | (6.6) | (2.5) | (3.3) | (12.4) |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| **33.** | **Operating Disbursements** | **(72.6)** | **(63.8)** | **(57.5)** | **(193.9)** |
| 34. | Capital Expenditures | (23.0) | (11.5) | (11.5) | (46.0) |
| 35. | Interest Expense | - | - | - | - |
| **36.** | **Net Disbursements before Ch 11 Expenses** | **(30.2)** | **30.7** | **55.2** | **55.7** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| **40.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| **41.** | **Net Disbursements** | **(30.2)** | **30.7** | **55.2** | **55.7** |
| **II. Cash Roll** | | | | | |
| **42.** | **Beginning Cash Balance** | **58.7** | **28.5** | **59.2** | **58.7** |
| 43. | Net Disbursements | (30.2) | 30.7 | 55.2 | 55.7 |
| 44. | Change in Borrowings | - | - | - | - |
| **45.** | **Ending Cash Balance** | **28.5** | **59.2** | **114.4** | **114.4** |

**Cash Flow Forecast Through 07/10/26**

**3385 Newmark Drive LLC (PNC)**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 1<br>Forecast<br>6/26/26 | Week 2<br>Forecast<br>7/3/26 | Week 3<br>Forecast<br>7/10/26 | Stub Wk<br>06/26/26<br>7/10/26 |
|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | |
| 1. | Rent Income | - | - | - | - |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - |
| 13. | Outside Labor | - | - | - | - |
| 14. | Repairs & Maintenance | (5.0) | (2.0) | (2.0) | (9.0) |
| 15. | Security | - | - | - | - |
| 16. | Trash & Sanitation | - | - | - | - |
| 17. | Management Fees | - | - | - | - |
| 18. | Utilities | (0.5) | (1.5) | (1.5) | (4) |
| 19. | Licenses, Fees & Permits | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - |
| 22. | Insurance | (8.5) | - | - | (9) |
| 23. | Office & G&A | - | - | - | - |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | (1.0) | (1.0) | (1.0) | (3) |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | - | (1.7) | - | (1.67) |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| **33.** | **Operating Disbursements** | **(15.0)** | **(6.2)** | **(4.5)** | **(25.7)** |
| 34. | Capital Expenditures | - | - | - | - |
| 35. | Interest Expense | - | - | - | - |
| **36.** | **Net Disbursements before Ch 11 Expenses** | **(15.0)** | **(6.2)** | **(4.5)** | **(25.7)** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| **40.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| **41.** | **Net Disbursements** | **(15.0)** | **(6.2)** | **(4.5)** | **(25.7)** |
| **II. Cash Roll** | | | | | |
| **42.** | **Beginning Cash Balance** | **87.2** | **72.1** | **65.9** | **87.2** |
| 43. | Net Disbursements | (15.0) | (6.2) | (4.5) | (25.7) |
| 44. | Change in Borrowings | - | - | - | - |
| **45.** | **Ending Cash Balance** | **72.1** | **65.9** | **61.4** | **61.4** |

6/25/2026

| Cash Flow Forecast Through 07/10/26 | | | | |
|---|---|---|---|---|
| **4200 Park Avenue Leasing LLC (Weston Park, Iowa)** | | | | |

| | | Week 1 | Week 2 | Week 3 | Stub Wk |
|---|---|---|---|---|---|
| | USD in thousands ($000) | Forecast | Forecast | Forecast | 06/26/26 |
| | Forecast/Actual | | | | |
| No. | Period Ended | 6/26/26 | 7/3/26 | 7/10/26 | 7/10/26 |
| **I. Net Cash Flow** | | | | | |
| 1. | Rent Income | 50.6 | 101.6 | 120.5 | 272.6 |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - |
| 6. | Reimbursement Income | 16.0 | 8.0 | 8.0 | 32.0 |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | 10.0 | 5.0 | 5.0 | 20.0 |
| 9. | Funding From DAMIS | - | - | - | - |
| **10.** | **Total Receipts** | **76.6** | **114.6** | **133.5** | **324.6** |
| 11. | Cost of Goods Sold | - | | - | - |
| 12. | Payroll & Benefits | - | - | | - |
| 13. | Outside Labor | (7.5) | (3.8) | (3.8) | (15.0) |
| 14. | Repairs & Maintenance | (11.1) | (5.6) | (5.6) | (22.3) |
| 15. | Security | - | - | - | - |
| 16. | Trash & Sanitation | (3.6) | (1.8) | (1.8) | (7.2) |
| 17. | Management Fees | (26.5) | - | (26.5) | (53.0) |
| 18. | Utilities | (18.0) | (9.0) | (9.0) | (36.0) |
| 19. | Licenses, Fees & Permits | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - |
| 21. | Advertising & Marketing | (0.8) | (0.4) | (0.4) | (1.6) |
| 22. | Insurance | (42.0) | (2.2) | (2.2) | (46.4) |
| 23. | Office & G&A | (3.4) | (1.7) | (1.7) | (6.8) |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | (7.0) | (3.5) | (3.5) | (14.0) |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| **33.** | **Operating Disbursements** | **(119.9)** | **(27.9)** | **(54.4)** | **(202.3)** |
| 34. | Capital Expenditures | (14.0) | (7.0) | (7.0) | (28.0) |
| 35. | Interest Expense | - | - | - | - |
| **36.** | **Net Disbursements before Ch 11 Expenses** | **(57.4)** | **79.7** | **72.1** | **94.4** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| **40.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| **41.** | **Net Disbursements** | **(57.4)** | **79.7** | **72.1** | **94.4** |
| **II. Cash Roll** | | | | | |
| **42.** | **Beginning Cash Balance** | **160.2** | **102.8** | **182.5** | **160.2** |
| 43. | Net Disbursements | (57.4) | 79.7 | 72.1 | 94.4 |
| 44. | Change in Borrowings | - | - | - | - |
| **45.** | **Ending Cash Balance** | **102.8** | **182.5** | **254.6** | **254.6** |

**Cash Flow Forecast Through 07/10/26**

**4650 Westway Park Boulevard Leasing LLC (Intellicenter)**

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 1 Forecast 6/26/26 | Week 2 Forecast 7/3/26 | Week 3 Forecast 7/10/26 | Stub Wk 06/26/26 7/10/26 |
|---|---|---|---|---|---|
| | **I. Net Cash Flow** | | | | |
| 1. | Rent Income | - | 133.9 | - | 134 |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - |
| 6. | Reimbursement Income | - | 88.9 | - | 89 |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | - | 2.3 | - | 2 |
| 9. | Funding From DAMIS | - | - | - | - |
| 10. | **Total Receipts** | **-** | **225.0** | **-** | **225.0** |
| 11. | Cost of Goods Sold | - | - | - | - |
| 12. | Payroll & Benefits | - | (15.3) | - | (15) |
| 13. | Outside Labor | - | - | - | - |
| 14. | Repairs & Maintenance | - | (72.2) | (10.0) | (82) |
| 15. | Security | - | (5.1) | - | (5) |
| 16. | Trash & Sanitation | - | (3.3) | (2.0) | (5) |
| 17. | Management Fees | - | - | - | - |
| 18. | Utilities | - | (19.8) | - | (20) |
| 19. | Licenses, Fees & Permits | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - |
| 22. | Insurance | - | (12.4) | - | (12) |
| 23. | Office & G&A | - | - | - | - |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | - | (5.6) | (5.0) | (11) |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | - | (3.5) | - | (3) |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| 33. | **Operating Disbursements** | **-** | **(137.1)** | **(17.0)** | **(154.1)** |
| 34. | Capital Expenditures | - | (25.0) | (10.0) | (35) |
| 35. | Interest Expense | - | - | - | - |
| 36. | **Net Disbursements before Ch 11 Expenses** | **-** | **62.9** | **(27.0)** | **35.9** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| 40. | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| 41. | **Net Disbursements** | **-** | **62.9** | **(27.0)** | **35.9** |
| | **II. Cash Roll** | | | | |
| 42. | **Beginning Cash Balance** | **1.2** | **1.2** | **64.1** | **1.2** |
| 43. | Net Disbursements | - | 62.9 | (27.0) | 35.9 |
| 44. | Change in Borrowings | - | - | - | - |
| 45. | **Ending Cash Balance** | **1.2** | **64.1** | **37.1** | **37.1** |

6/25/2026

**Cash Flow Forecast Through 07/10/26**

**4800 USH 280 Leasing LLC**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 1<br>Forecast<br>6/26/26 | Week 2<br>Forecast<br>7/3/26 | Week 3<br>Forecast<br>7/10/26 | Stub Wk<br>06/26/26<br>7/10/26 |
|-----|-----|-----|-----|-----|-----|
| **I. Net Cash Flow** | | | | | |
| 1. | Rent Income | - | 47.3 | - | 47.3 |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **47.3** | **-** | **47.3** |
| 11. | Cost of Goods Sold | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - |
| 13. | Outside Labor | - | - | - | - |
| 14. | Repairs & Maintenance | - | - | - | - |
| 15. | Security | - | - | - | - |
| 16. | Trash & Sanitation | - | - | - | - |
| 17. | Management Fees | - | - | - | - |
| 18. | Utilities | - | - | - | - |
| 19. | Licenses, Fees & Permits | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - |
| 22. | Insurance | - | - | - | - |
| 23. | Office & G&A | - | - | - | - |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | - | - | - | - |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| **33.** | **Operating Disbursements** | **-** | **-** | **-** | **-** |
| 34. | Capital Expenditures | - | - | - | - |
| 35. | Interest Expense | - | - | - | - |
| **36.** | **Net Disbursements before Ch 11 Expenses** | **-** | **47.3** | **-** | **47.3** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| **40.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| **41.** | **Net Disbursements** | **-** | **47.3** | **-** | **47.3** |
| **II. Cash Roll** | | | | | |
| **42.** | **Beginning Cash Balance** | **57.3** | **57.3** | **104.6** | **57.3** |
| 43. | Net Disbursements | - | 47.3 | - | 47.3 |
| 44. | Change in Borrowings | - | - | - | - |
| **45.** | **Ending Cash Balance** | **57.3** | **104.6** | **104.6** | **104.6** |

**Cash Flow Forecast Through 07/10/26**

**5707 MacCorkle Avenue Leasing LLC (Kanawha)**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 1<br>Forecast<br>6/26/26 | Week 2<br>Forecast<br>7/3/26 | Week 3<br>Forecast<br>7/10/26 | Stub Wk<br>06/26/26<br>7/10/26 |
|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | |
| 1. | Rent Income | 101.1 | 40.4 | 40.4 | 181.9 |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - |
| **10.** | **Total Receipts** | **101.1** | **40.4** | **40.4** | **181.9** |
| 11. | Cost of Goods Sold | - | - | - | - |
| 12. | Payroll & Benefits | (6.2) | - | (6.2) | (12.4) |
| 13. | Outside Labor | - | - | - | - |
| 14. | Repairs & Maintenance | (2.4) | (2.0) | (2.0) | (6.4) |
| 15. | Security | - | - | - | - |
| 16. | Trash & Sanitation | (0.9) | (0.3) | (0.3) | (1.5) |
| 17. | Management Fees | (5.2) | (5.2) | (5.2) | (15.6) |
| 18. | Utilities | (4.0) | (1.6) | (1.6) | (7.2) |
| 19. | Licenses, Fees & Permits | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - |
| 22. | Insurance | (0.7) | (0.3) | (0.3) | (1.2) |
| 23. | Office & G&A | (0.1) | (0.0) | (0.0) | (0.1) |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | (4.0) | (4.0) | (4.0) | (12.0) |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| **33.** | **Operating Disbursements** | **(23.4)** | **(13.4)** | **(19.6)** | **(56.5)** |
| 34. | Capital Expenditures | (136.0) | - | - | (136.0) |
| 35. | Interest Expense | - | - | - | - |
| **36.** | **Net Disbursements before Ch 11 Expenses** | **(58.3)** | **27.0** | **20.8** | **(10.5)** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| **40.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| **41.** | **Net Disbursements** | **(58.3)** | **27.0** | **20.8** | **(10.5)** |
| **II. Cash Roll** | | | | | |
| **42.** | **Beginning Cash Balance** | **67.8** | **9.5** | **36.5** | **67.8** |
| 43. | Net Disbursements | (58.3) | 27.0 | 20.8 | (10.5) |
| 44. | Change in Borrowings | - | - | - | - |
| **45.** | **Ending Cash Balance** | **9.5** | **36.5** | **57.3** | **57.3** |

**Cash Flow Forecast Through 07/10/26**

**7335 Gladiolus LLC**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 1<br>Forecast<br>6/26/26 | Week 2<br>Forecast<br>7/3/26 | Week 3<br>Forecast<br>7/10/26 | Stub Wk<br>06/26/26<br>7/10/26 |
|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | |
| 1. | Rent Income | - | 27.1 | - | 27.1 |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - |
| **9.** | **Total Receipts** | **-** | **27.1** | **-** | **27.1** |
| 10. | Cost of Goods Sold | - | - | - | - |
| 11. | Payroll & Benefits | - | - | - | - |
| 12. | Outside Labor | - | - | - | - |
| 13. | Repairs & Maintenance | - | - | - | - |
| 14. | Security | - | - | - | - |
| 15. | Trash & Sanitation | - | - | - | - |
| 16. | Management Fees | - | - | - | - |
| 17. | Utilities | - | - | - | - |
| 18. | Licenses, Fees & Permits | - | - | - | - |
| 19. | Commissions & Fees | - | - | - | - |
| 20. | Advertising & Marketing | - | - | - | - |
| 21. | Insurance | - | - | - | - |
| 22. | Office & G&A | - | - | - | - |
| 23. | Legal & Professional | - | - | - | - |
| 24. | Ground Rent | - | - | - | - |
| 25. | Sales Tax Expense | - | - | - | - |
| 26. | Real Estate Taxes | - | - | - | - |
| 27. | Other Operating Expense | - | - | - | - |
| 28. | Credit Card Reimbursement | - | - | - | - |
| 29. | Asset Management Fee | - | - | - | - |
| 30. | DAMIS-Seller Note | - | - | - | - |
| 31. | Shared Services Agreement | - | - | - | - |
| **32.** | **Operating Disbursements** | **-** | **-** | **-** | **-** |
| 33. | Capital Expenditures | - | - | - | - |
| 34. | Interest Expense | - | - | - | - |
| **35.** | **Net Disbursements before Ch 11 Expenses** | **-** | **27.1** | **-** | **27.1** |
| 36. | Professional Fees | - | - | - | - |
| 37. | U.S. Trustee Fees | - | - | - | - |
| 38. | New Borrowing Fees | - | - | - | - |
| **39.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| **40.** | **Net Disbursements** | **-** | **27.1** | **-** | **27.1** |
| **II. Cash Roll** | | | | | |
| **41.** | **Beginning Cash Balance** | **-** | **-** | **27.1** | **-** |
| 42. | Net Disbursements | - | 27.1 | - | 27.1 |
| 43. | Change in Borrowings | - | - | - | - |
| **44.** | **Ending Cash Balance** | **-** | **27.1** | **27.1** | **27.1** |

**Cash Flow Forecast Through 07/10/26**

**1323 Augusta West Parkway Leasing LLC**

| No. | USD in thousands ($000) / Forecast/Actual / Period Ended | Week 1 / Forecast / 6/26/26 | Week 2 / Forecast / 7/3/26 | Week 3 / Forecast / 7/10/26 | Stub Wk / 06/26/26 / 7/10/26 |
|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | |
| 1. | Rent Income | - | 106.2 | - | 106.2 |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | 0.5 | - | 0.5 |
| 6. | Reimbursement Income | - | 28.4 | - | 28.4 |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | - | 0.2 | - | 0.2 |
| 9. | Funding From DAMIS | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **135.3** | **-** | **135.3** |
| 11. | Cost of Goods Sold | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - |
| 13. | Outside Labor | - | - | - | - |
| 14. | Repairs & Maintenance | (6.8) | (2.0) | - | (8.8) |
| 15. | Security | - | - | - | - |
| 16. | Trash & Sanitation | - | - | - | - |
| 17. | Management Fees | - | (5.2) | - | (5.2) |
| 18. | Utilities | (5.9) | (6.1) | - | (12.0) |
| 19. | Licenses, Fees & Permits | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - |
| 22. | Insurance | (1.8) | (6.6) | - | (8.4) |
| 23. | Office & G&A | (0.3) | (0.1) | (0.1) | (0.4) |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | (8.0) | (1.6) | (7.9) | (17.5) |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | - | (1.4) | - | (1.4) |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| **33.** | **Operating Disbursements** | **(22.8)** | **(22.9)** | **(8.0)** | **(53.7)** |
| 34. | Capital Expenditures | (1.6) | - | - | (1.6) |
| 35. | Interest Expense | - | - | - | - |
| **36.** | **Net Disbursements before Ch 11 Expenses** | **(24.3)** | **112.3** | **(8.0)** | **80.0** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| **40.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| **41.** | **Net Disbursements** | **(24.3)** | **112.3** | **(8.0)** | **80.0** |
| **II. Cash Roll** | | | | | |
| **42.** | **Beginning Cash Balance** | **69.4** | **45.1** | **157.4** | **69.4** |
| 43. | Net Disbursements | (24.3) | 112.3 | (8.0) | 80.0 |
| 44. | Change in Borrowings | - | - | - | - |
| **45.** | **Ending Cash Balance** | **45.1** | **157.4** | **149.4** | **149.4** |

**Cash Flow Forecast Through 07/10/26**

**830 County Road 64 Leasing LLC**

| No. | Period Ended | Week 1 Forecast 6/26/26 | Week 2 Forecast 7/3/26 | Week 3 Forecast 7/10/26 | Stub Wk 06/26/26 7/10/26 |
|---|---|---|---|---|---|
| | *USD in thousands ($000)* Forecast/Actual | | | | |
| **I. Net Cash Flow** | | | | | |
| 1. | Rent Income | - | 420.8 | - | 420.8 |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | 3.1 | - | 3.1 |
| 6. | Reimbursement Income | - | 120.1 | - | 120.1 |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | - | 0.4 | - | 0.4 |
| 9. | Funding From Damis | 219.3 | 0.4 | - | 219.7 |
| **10.** | **Total Receipts** | **219.3** | **544.9** | **-** | **764.2** |
| 11. | Cost of Goods Sold | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - |
| 13. | Outside Labor | - | - | - | - |
| 14. | Repairs & Maintenance | (10.4) | (52.1) | - | (62.5) |
| 15. | Security | - | - | - | - |
| 16. | Trash & Sanitation | - | (0.2) | - | (0.2) |
| 17. | Management Fees | - | (18.3) | - | (18.3) |
| 18. | Utilities | (3.6) | (23.1) | (9.5) | (36.2) |
| 19. | Licenses, Fees & Permits | - | - | - | - |
| 20. | Commissions & Fees | - | - | (138.3) | (138.3) |
| 21. | Advertising & Marketing | - | - | - | - |
| 22. | Insurance | (12.4) | (23.2) | - | (35.6) |
| 23. | Office & G&A | (0.4) | (0.1) | (0.1) | (0.5) |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | (1.8) | - | (1.8) |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | (20.0) | (51.1) | (20.0) | (91.1) |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | (2.2) | (5.4) | - | (7.6) |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| **33.** | **Operating Disbursements** | **(49.0)** | **(175.4)** | **(167.8)** | **(392.3)** |
| 34. | Capital Expenditures | (199.4) | - | (47.4) | (246.7) |
| 35. | Interest Expense | - | - | - | - |
| **36.** | **Net Disbursements before Ch 11 Expenses** | **(29.1)** | **369.5** | **(215.2)** | **125.2** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| **40.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| **41.** | **Net Disbursements** | **(29.1)** | **369.5** | **(215.2)** | **125.2** |
| **II. Cash Roll** | | | | | |
| **42.** | **Beginning Cash Balance** | **176.6** | **147.5** | **517.0** | **176.6** |
| 43. | Net Disbursements | (29.1) | 369.5 | (215.2) | 125.2 |
| 44. | Change in Borrowings | - | - | - | - |
| **45.** | **Ending Cash Balance** | **147.5** | **517.0** | **301.8** | **301.8** |

**Cash Flow Forecast Through 07/10/26**

**11200 West Florissant Avenue Leasing LLC (Clocktower)**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 1<br>Forecast<br>6/26/26 | Week 2<br>Forecast<br>7/3/26 | Week 3<br>Forecast<br>7/10/26 | Stub Wk<br>06/26/26<br>7/10/26 |
|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | |
| 1. | Rent Income | 25.0 | 76.3 | - | 101.3 |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | 0.0 | 0.0 | - | 0.0 |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | 13.1 | - | 13.1 |
| 6. | Reimbursement Income | 1.0 | 19.0 | - | 20.0 |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | - | 0.1 | - | 0.1 |
| 9. | Funding From DAMIS | - | - | - | - |
| **10.** | **Total Receipts** | **26.0** | **108.5** | **-** | **134.5** |
| 11. | Cost of Goods Sold | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - |
| 13. | Outside Labor | - | (0.3) | - | (0.3) |
| 14. | Repairs & Maintenance | (4.6) | (17.3) | - | (22.0) |
| 15. | Security | (7.8) | - | - | (7.8) |
| 16. | Trash & Sanitation | - | (1.2) | - | (1.2) |
| 17. | Management Fees | - | (4.4) | - | (4.4) |
| 18. | Utilities | (2.9) | (2.2) | - | (5.1) |
| 19. | Licenses, Fees & Permits | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - |
| 22. | Insurance | (2.6) | (5.8) | - | (8.4) |
| 23. | Office & G&A | (0.6) | (0.1) | (0.1) | (0.8) |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | (0.4) | - | (0.4) |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | (12.0) | (7.0) | (10.4) | (29.4) |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| **33.** | **Operating Disbursements** | **(30.5)** | **(38.9)** | **(10.5)** | **(79.9)** |
| 34. | Capital Expenditures | (40.0) | - | (57.3) | (97.3) |
| 35. | Interest Expense | - | - | - | - |
| **36.** | **Net Disbursements before Ch 11 Expenses** | **(44.5)** | **69.6** | **(67.8)** | **(42.7)** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| **40.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| **41.** | **Net Disbursements** | **(44.5)** | **69.6** | **(67.8)** | **(42.7)** |
| **II. Cash Roll** | | | | | |
| **42.** | **Beginning Cash Balance** | **50.0** | **5.5** | **75.1** | **50.0** |
| 43. | Net Disbursements | (44.5) | 69.6 | (67.8) | (42.7) |
| 44. | Change in Borrowings | - | - | - | - |
| **45.** | **Ending Cash Balance** | **5.5** | **75.1** | **7.2** | **7.2** |

**Cash Flow Forecast Through 07/10/26**

**2434 South Interstate 35E Leasing LLC (Denton)**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 1<br>Forecast<br>6/26/26 | Week 2<br>Forecast<br>7/3/26 | Week 3<br>Forecast<br>7/10/26 | Stub Wk<br>06/26/26<br>7/10/26 |
|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | |
| 1. | Rent Income | 8.0 | 56.4 | - | 64.4 |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - |
| 6. | Reimbursement Income | 5.0 | 6.4 | - | 11.4 |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - |
| **10.** | **Total Receipts** | **13.0** | **62.8** | **-** | **75.8** |
| 11. | Cost of Goods Sold | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - |
| 13. | Outside Labor | - | - | - | - |
| 14. | Repairs & Maintenance | (1.7) | (2.2) | - | (3.9) |
| 15. | Security | - | - | - | - |
| 16. | Trash & Sanitation | - | - | - | - |
| 17. | Management Fees | - | (2.8) | - | (2.8) |
| 18. | Utilities | (0.9) | (0.1) | - | (1.1) |
| 19. | Licenses, Fees & Permits | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - |
| 22. | Insurance | (3.7) | (3.7) | - | (7.5) |
| 23. | Office & G&A | (0.7) | (0.1) | (0.1) | (1.0) |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | (0.3) | - | (0.3) |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | (8.0) | (1.6) | (26.6) | (36.2) |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | (0.1) | (0.6) | - | (0.8) |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| **33.** | **Operating Disbursements** | **(15.3)** | **(11.4)** | **(26.7)** | **(53.4)** |
| 34. | Capital Expenditures | - | - | - | - |
| 35. | Interest Expense | | | | - |
| **36.** | **Net Disbursements before Ch 11 Expenses** | **(2.3)** | **51.4** | **(26.7)** | **22.4** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| **40.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| **41.** | **Net Disbursements** | **(2.3)** | **51.4** | **(26.7)** | **22.4** |
| **II. Cash Roll** | | | | | |
| **42.** | **Beginning Cash Balance** | **15.1** | **12.8** | **64.2** | **15.1** |
| 43. | Net Disbursements | (2.3) | 51.4 | (26.7) | 22.4 |
| 44. | Change in Borrowings | - | - | - | - |
| **45.** | **Ending Cash Balance** | **12.8** | **64.2** | **37.5** | **37.5** |

**Cash Flow Forecast Through 07/10/26**

**1135 East Chocolate Avenue Leasing LLC (Hershey)**

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 1 Forecast 6/26/26 | Week 2 Forecast 7/3/26 | Week 3 Forecast 7/10/26 | Stub Wk 06/26/26 7/10/26 |
|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | |
| 1. | Rent Income | - | 19.3 | - | 19.3 |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - |
| 6. | Reimbursement Income | - | 0.3 | - | 0.3 |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **19.5** | **-** | **19.5** |
| 11. | Cost of Goods Sold | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - |
| 13. | Outside Labor | - | - | - | - |
| 14. | Repairs & Maintenance | (2.2) | (2.2) | - | (4.4) |
| 15. | Security | - | - | - | - |
| 16. | Trash & Sanitation | (0.9) | (2.2) | - | (3.1) |
| 17. | Management Fees | - | (1.7) | - | (1.7) |
| 18. | Utilities | (11.6) | (7.7) | - | (19.2) |
| 19. | Licenses, Fees & Permits | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - |
| 22. | Insurance | - | (2.1) | - | (2.1) |
| 23. | Office & G&A | (0.4) | (0.1) | (0.1) | (0.5) |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | (0.2) | - | (0.2) |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | (10.0) | (3.0) | (9.7) | (22.7) |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| **33.** | **Operating Disbursements** | **(25.1)** | **(19.2)** | **(9.8)** | **(54.1)** |
| 34. | Capital Expenditures | - | - | - | - |
| 35. | Interest Expense | | | | - |
| **36.** | **Net Disbursements before Ch 11 Expenses** | **(25.1)** | **0.3** | **(9.8)** | **(34.6)** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| **40.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| **41.** | **Net Disbursements** | **(25.1)** | **0.3** | **(9.8)** | **(34.6)** |
| **II. Cash Roll** | | | | | |
| **42.** | **Beginning Cash Balance** | **36.6** | **11.5** | **11.8** | **36.6** |
| 43. | Net Disbursements | (25.1) | 0.3 | (9.8) | (34.6) |
| 44. | Change in Borrowings | - | - | - | - |
| **45.** | **Ending Cash Balance** | **11.5** | **11.8** | **2.0** | **2.0** |

**Cash Flow Forecast Through 07/10/26**

**1600 Eastchase Parkway Leasing LLC**

| No. | *USD in thousands ($000)*<br>Forecast/Actual<br>Period Ended | Week 1<br>Forecast<br>6/26/26 | Week 2<br>Forecast<br>7/3/26 | Week 3<br>Forecast<br>7/10/26 | Stub Wk<br>06/26/26<br>7/10/26 |
|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | |
| 1. | Rent Income | - | 240.2 | - | 240.2 |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | 0.7 | - | 0.7 |
| 6. | Reimbursement Income | - | 72.0 | - | 72.0 |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | - | 0.1 | - | 0.1 |
| 9. | Funding From DAMIS | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **312.9** | **-** | **312.9** |
| 11. | Cost of Goods Sold | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - |
| 13. | Outside Labor | - | - | - | - |
| 14. | Repairs & Maintenance | (28.9) | (20.1) | - | (49.0) |
| 15. | Security | (11.8) | (0.6) | (0.6) | (12.9) |
| 16. | Trash & Sanitation | (1.8) | (3.2) | - | (5.0) |
| 17. | Management Fees | - | (10.5) | - | (10.5) |
| 18. | Utilities | (8.7) | (10.9) | - | (19.6) |
| 19. | Licenses, Fees & Permits | - | (0.1) | - | (0.1) |
| 20. | Commissions & Fees | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - |
| 22. | Insurance | (3.1) | (8.4) | - | (11.5) |
| 23. | Office & G&A | (0.5) | (0.1) | (0.1) | (0.8) |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | (1.1) | - | (1.1) |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | (34.3) | (5.5) | (34.0) | (73.8) |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | - | (3.1) | - | (3.1) |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| **33.** | **Operating Disbursements** | **(89.1)** | **(63.6)** | **(34.7)** | **(187.4)** |
| 34. | Capital Expenditures | (45.5) | - | - | (45.5) |
| 35. | Interest Expense | | | | - |
| **36.** | **Net Disbursements before Ch 11 Expenses** | **(134.6)** | **249.3** | **(34.7)** | **80.0** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| **40.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| **41.** | **Net Disbursements** | **(134.6)** | **249.3** | **(34.7)** | **80.0** |
| **II. Cash Roll** | | | | | |
| **42.** | **Beginning Cash Balance** | **445.8** | **311.2** | **560.5** | **445.8** |
| 43. | Net Disbursements | (134.6) | 249.3 | (34.7) | 80.0 |
| 44. | Change in Borrowings | - | - | - | - |
| **45.** | **Ending Cash Balance** | **311.2** | **560.5** | **525.8** | **525.8** |

**Cash Flow Forecast Through 07/10/26**

**149 Emerald Street Owner LLC**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 1<br>Forecast<br>6/26/26 | Week 2<br>Forecast<br>7/3/26 | Week 3<br>Forecast<br>7/10/26 | Stub Wk<br>06/26/26<br>7/10/26 |
|---|---|---|---|---|---|
| | **I. Net Cash Flow** | | | | |
| 1. | Rent Income | - | 0.0 | - | 0.0 |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - |
| 10. | **Total Receipts** | **-** | **0.0** | **-** | **0.0** |
| 11. | Cost of Goods Sold | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - |
| 13. | Outside Labor | - | - | - | - |
| 14. | Repairs & Maintenance | - | - | - | - |
| 15. | Security | - | - | - | - |
| 16. | Trash & Sanitation | - | - | - | - |
| 17. | Management Fees | - | - | - | - |
| 18. | Utilities | - | - | - | - |
| 19. | Licenses, Fees & Permits | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - |
| 22. | Insurance | - | - | - | - |
| 23. | Office & G&A | - | - | - | - |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | - | - | - | - |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| 33. | **Operating Disbursements** | **-** | **-** | **-** | **-** |
| 34. | Capital Expenditures | - | - | - | - |
| 35. | Interest Expense | - | - | - | - |
| 36. | **Net Disbursements before Ch 11 Expenses** | **-** | **0.0** | **-** | **0.0** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| 40. | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| 41. | **Net Disbursements** | **-** | **0.0** | **-** | **0.0** |
| | **II. Cash Roll** | | | | |
| 42. | **Beginning Cash Balance** | **47.9** | **47.9** | **48.0** | **47.9** |
| 43. | Net Disbursements | - | 0.0 | - | 0.0 |
| 44. | Change in Borrowings | - | - | - | - |
| 45. | **Ending Cash Balance** | **47.9** | **48.0** | **48.0** | **48.0** |

6/25/2026

**Cash Flow Forecast Through 07/10/26**

**Fairplain Plaza Leasing LLC (Benton Harbor, MI)**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 1<br>Forecast<br>6/26/26 | Week 2<br>Forecast<br>7/3/26 | Week 3<br>Forecast<br>7/10/26 | Stub Wk<br>06/26/26<br>7/10/26 |
|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | |
| 1. | Rent Income | - | 167.5 | - | 167.5 |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | 0.4 | - | 0.4 |
| 6. | Reimbursement Income | - | 97.3 | - | 97.3 |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **265.1** | **-** | **265.1** |
| 11. | Cost of Goods Sold | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - |
| 13. | Outside Labor | - | - | - | - |
| 14. | Repairs & Maintenance | (7.1) | (41.9) | - | (49.0) |
| 15. | Security | - | - | - | - |
| 16. | Trash & Sanitation | (0.9) | (1.1) | - | (2.0) |
| 17. | Management Fees | - | (9.0) | - | (9.0) |
| 18. | Utilities | (42.1) | (42.7) | - | (84.9) |
| 19. | Licenses, Fees & Permits | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - |
| 22. | Insurance | (2.4) | (8.7) | - | (11.1) |
| 23. | Office & G&A | (2.6) | (0.5) | (0.5) | (3.7) |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | (0.9) | - | (0.9) |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | (16.0) | (8.2) | (33.2) | (57.4) |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | - | (2.7) | - | (2.7) |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| **33.** | **Operating Disbursements** | **(71.1)** | **(115.7)** | **(33.7)** | **(220.5)** |
| 34. | Capital Expenditures | - | - | - | - |
| 35. | Interest Expense | - | - | - | - |
| **36.** | **Net Disbursements before Ch 11 Expenses** | **(71.1)** | **149.5** | **(33.7)** | **44.6** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| **40.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| **41.** | **Net Disbursements** | **(71.1)** | **149.5** | **(33.7)** | **44.6** |
| **II. Cash Roll** | | | | | |
| **42.** | **Beginning Cash Balance** | **169.5** | **98.4** | **247.9** | **169.5** |
| 43. | Net Disbursements | (71.1) | 149.5 | (33.7) | 44.6 |
| 44. | Change in Borrowings | - | - | - | - |
| **45.** | **Ending Cash Balance** | **98.4** | **247.9** | **214.2** | **214.2** |

**Cash Flow Forecast Through 07/10/26**

**4328 Bay Road Leasing LLC (Saginaw, Fashion Corners)**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 1<br>Forecast<br>6/26/26 | Week 2<br>Forecast<br>7/3/26 | Week 3<br>Forecast<br>7/10/26 | Stub Wk<br>06/26/26<br>7/10/26 |
|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | |
| 1. | Rent Income | 17.0 | 124.4 | - | 141.4 |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - |
| 6. | Reimbursement Income | 5.0 | 13.4 | - | 18.4 |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | - | 0.3 | - | 0.3 |
| 9. | Funding From DAMIS | - | - | - | - |
| **10.** | **Total Receipts** | **22.0** | **138.1** | **-** | **160.1** |
| 11. | Cost of Goods Sold | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - |
| 13. | Outside Labor | - | - | - | - |
| 14. | Repairs & Maintenance | (2.5) | (16.0) | (12.2) | (30.6) |
| 15. | Security | (0.4) | (0.0) | (0.0) | (0.4) |
| 16. | Trash & Sanitation | (0.1) | (0.3) | - | (0.4) |
| 17. | Management Fees | - | (5.9) | - | (5.9) |
| 18. | Utilities | (1.9) | (9.2) | - | (11.2) |
| 19. | Licenses, Fees & Permits | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - |
| 22. | Insurance | (5.6) | (5.6) | - | (11.2) |
| 23. | Office & G&A | (0.3) | (0.1) | (0.1) | (0.4) |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | (0.6) | - | (0.6) |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | (12.0) | (3.4) | (27.4) | (42.8) |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | (0.2) | (1.4) | - | (1.6) |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| **33.** | **Operating Disbursements** | **(23.0)** | **(42.5)** | **(39.7)** | **(105.1)** |
| 34. | Capital Expenditures | - | - | - | - |
| 35. | Interest Expense | | | | - |
| **36.** | **Net Disbursements before Ch 11 Expenses** | **(1.0)** | **95.7** | **(39.7)** | **55.0** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| **40.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| **41.** | **Net Disbursements** | **(1.0)** | **95.7** | **(39.7)** | **55.0** |
| **II. Cash Roll** | | | | | |
| **42.** | **Beginning Cash Balance** | **10.5** | **9.5** | **105.2** | **10.5** |
| 43. | Net Disbursements | (1.0) | 95.7 | (39.7) | 55.0 |
| 44. | Change in Borrowings | - | - | - | - |
| **45.** | **Ending Cash Balance** | **9.5** | **105.2** | **65.5** | **65.5** |

**Cash Flow Forecast Through 07/10/26**

**149 Emerald Street Leasing LLC (Keene)**

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 1 Forecast 6/26/26 | Week 2 Forecast 7/3/26 | Week 3 Forecast 7/10/26 | Stub Wk 06/26/26 7/10/26 |
|---|---|---|---|---|---|
| | **I. Net Cash Flow** | | | | |
| 1. | Rent Income | 5.0 | 77.6 | - | 82.6 |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - |
| 6. | Reimbursement Income | - | 26.4 | - | 26.4 |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - |
| 10. | **Total Receipts** | **5.0** | **103.9** | **-** | **108.9** |
| 11. | Cost of Goods Sold | - | - | - | - |
| 12. | Payroll & Benefits | (2.3) | (5.5) | - | (7.8) |
| 13. | Outside Labor | - | - | - | - |
| 14. | Repairs & Maintenance | (5.2) | (10.3) | - | (15.4) |
| 15. | Security | - | - | - | - |
| 16. | Trash & Sanitation | (1.5) | (1.5) | - | (2.9) |
| 17. | Management Fees | - | (4.1) | - | (4.1) |
| 18. | Utilities | (5.9) | (11.8) | - | (17.7) |
| 19. | Licenses, Fees & Permits | - | (0.1) | - | (0.1) |
| 20. | Commissions & Fees | - | - | (6.3) | (6.3) |
| 21. | Advertising & Marketing | - | - | - | - |
| 22. | Insurance | - | - | - | - |
| 23. | Office & G&A | (1.6) | (0.3) | (0.3) | (2.2) |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | (0.4) | - | (0.4) |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | (12.0) | (3.3) | (17.4) | (32.7) |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| 33. | **Operating Disbursements** | **(28.4)** | **(37.2)** | **(24.0)** | **(89.7)** |
| 34. | Capital Expenditures | - | (6.3) | (6.3) | (12.7) |
| 35. | Interest Expense | - | - | - | - |
| 36. | **Net Disbursements before Ch 11 Expenses** | **(23.4)** | **60.3** | **(30.4)** | **6.5** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| 40. | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| 41. | **Net Disbursements** | **(23.4)** | **60.3** | **(30.4)** | **6.5** |
| | **II. Cash Roll** | | | | |
| 42. | **Beginning Cash Balance** | **33.2** | **9.7** | **70.1** | **33.2** |
| 43. | Net Disbursements | (23.4) | 60.3 | (30.4) | 6.5 |
| 44. | Change in Borrowings | - | - | - | - |
| 45. | **Ending Cash Balance** | **9.7** | **70.1** | **39.7** | **39.7** |

**Cash Flow Forecast Through 07/10/26**

**2547 Brindle Drive Owner LLC**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 1<br>Forecast<br>6/26/26 | Week 2<br>Forecast<br>7/3/26 | Week 3<br>Forecast<br>7/10/26 | Stub Wk<br>06/26/26<br>7/10/26 |
|---|---|---|---|---|---|
| | **I. Net Cash Flow** | | | | |
| 1. | Rent Income | - | - | - | - |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - |
| 13. | Outside Labor | - | - | - | - |
| 14. | Repairs & Maintenance | - | - | - | - |
| 15. | Security | - | - | - | - |
| 16. | Trash & Sanitation | - | - | - | - |
| 17. | Management Fees | - | - | - | - |
| 18. | Utilities | - | - | - | - |
| 19. | Licenses, Fees & Permits | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - |
| 22. | Insurance | - | - | - | - |
| 23. | Office & G&A | - | - | - | - |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | - | - | - | - |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| **33.** | **Operating Disbursements** | **-** | **-** | **-** | **-** |
| 34. | Capital Expenditures | - | - | - | - |
| 35. | Interest Expense | | | | - |
| **36.** | **Net Disbursements before Ch 11 Expenses** | **-** | **-** | **-** | **-** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| **40.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| **41.** | **Net Disbursements** | **-** | **-** | **-** | **-** |
| | **II. Cash Roll** | | | | |
| **42.** | **Beginning Cash Balance** | **32.5** | **32.5** | **32.5** | **32.5** |
| 43. | Net Disbursements | - | - | - | - |
| 44. | Change in Borrowings | - | - | - | - |
| **45.** | **Ending Cash Balance** | **32.5** | **32.5** | **32.5** | **32.5** |

6/25/2026

**Cash Flow Forecast Through 07/10/26**

**Matteson Center Leasing LLC**

| No. | USD in thousands ($000) / Forecast/Actual / Period Ended | Week 1 Forecast 6/26/26 | Week 2 Forecast 7/3/26 | Week 3 Forecast 7/10/26 | Stub Wk 06/26/26 7/10/26 |
|---|---|---|---|---|---|
| | **I. Net Cash Flow** | | | | |
| 1. | Rent Income | - | 160.5 | - | 160.5 |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - |
| 6. | Reimbursement Income | - | 77.5 | - | 77.5 |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | - | 0.4 | - | 0.4 |
| 9. | Funding From DAMIS | - | - | - | - |
| 10. | **Total Receipts** | - | 238.4 | - | 238.4 |
| 11. | Cost of Goods Sold | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - |
| 13. | Outside Labor | - | - | - | - |
| 14. | Repairs & Maintenance | (4.3) | (22.8) | (15.9) | (43.1) |
| 15. | Security | (13.6) | (1.4) | (1.4) | (16.5) |
| 16. | Trash & Sanitation | (0.3) | (0.5) | - | (0.8) |
| 17. | Management Fees | - | (12.7) | - | (12.7) |
| 18. | Utilities | (0.6) | (0.7) | - | (1.3) |
| 19. | Licenses, Fees & Permits | - | (1.0) | - | (1.0) |
| 20. | Commissions & Fees | - | (0.4) | (4.0) | (4.4) |
| 21. | Advertising & Marketing | - | - | - | - |
| 22. | Insurance | (3.1) | (6.8) | - | (10.0) |
| 23. | Office & G&A | (0.4) | (0.1) | (0.1) | (0.6) |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | (1.3) | - | (1.3) |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | (12.0) | (3.4) | (22.4) | (37.8) |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | - | (2.4) | - | (2.4) |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| 33. | **Operating Disbursements** | (34.3) | (53.5) | (43.9) | (131.7) |
| 34. | Capital Expenditures | - | (11.5) | (11.5) | (23.0) |
| 35. | Interest Expense | - | - | - | - |
| 36. | **Net Disbursements before Ch 11 Expenses** | (34.3) | 173.4 | (55.4) | 83.7 |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| 40. | **Ch 11 Fees** | - | - | - | - |
| 41. | **Net Disbursements** | (34.3) | 173.4 | (55.4) | 83.7 |
| | **II. Cash Roll** | | | | |
| 42. | **Beginning Cash Balance** | 48.2 | 13.8 | 187.2 | 48.2 |
| 43. | Net Disbursements | (34.3) | 173.4 | (55.4) | 83.7 |
| 44. | Change in Borrowings | - | - | - | - |
| 45. | **Ending Cash Balance** | 13.8 | 187.2 | 131.8 | 131.8 |

**Cash Flow Forecast Through 07/10/26**

**3413 Tittabawassee Road Leasing LLC (Valley Center)**

| No. | USD in thousands ($000) / Forecast/Actual / Period Ended | Week 1 Forecast 6/26/26 | Week 2 Forecast 7/3/26 | Week 3 Forecast 7/10/26 | Stub Wk 06/26/26 7/10/26 |
|---|---|---|---|---|---|
| | **I. Net Cash Flow** | | | | |
| 1. | Rent Income | - | 305.1 | - | 305.1 |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | 0.3 | - | 0.3 |
| 6. | Reimbursement Income | - | 47.8 | - | 47.8 |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **353.2** | **-** | **353.2** |
| 11. | Cost of Goods Sold | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - |
| 13. | Outside Labor | - | - | - | - |
| 14. | Repairs & Maintenance | (7.4) | (30.0) | (23.8) | (61.2) |
| 15. | Security | - | - | - | - |
| 16. | Trash & Sanitation | (0.3) | (0.4) | - | (0.7) |
| 17. | Management Fees | - | (15.5) | - | (15.5) |
| 18. | Utilities | (0.0) | (11.7) | - | (11.7) |
| 19. | Licenses, Fees & Permits | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - |
| 22. | Insurance | (3.6) | (13.2) | - | (16.7) |
| 23. | Office & G&A | (0.7) | (0.1) | (0.1) | (0.9) |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | (1.6) | - | (1.6) |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | (20.0) | (8.0) | (24.0) | (52.0) |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | - | (3.5) | - | (3.5) |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| **33.** | **Operating Disbursements** | **(32.0)** | **(84.0)** | **(47.9)** | **(163.9)** |
| 34. | Capital Expenditures | - | - | - | - |
| 35. | Interest Expense | | | | - |
| **36.** | **Net Disbursements before Ch 11 Expenses** | **(32.0)** | **269.3** | **(47.9)** | **189.3** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| **40.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| **41.** | **Net Disbursements** | **(32.0)** | **269.3** | **(47.9)** | **189.3** |
| | **II. Cash Roll** | | | | |
| **42.** | **Beginning Cash Balance** | **142.8** | **110.8** | **380.0** | **142.8** |
| 43. | Net Disbursements | (32.0) | 269.3 | (47.9) | 189.3 |
| 44. | Change in Borrowings | - | - | - | - |
| **45.** | **Ending Cash Balance** | **110.8** | **380.0** | **332.1** | **332.1** |

**Cash Flow Forecast Through 07/10/26**

**2547 Brindle Drive Real Estate LLC (Susquehanna)**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 1<br>Forecast<br>6/26/26 | Week 2<br>Forecast<br>7/3/26 | Week 3<br>Forecast<br>7/10/26 | Stub Wk<br>06/26/26<br>7/10/26 |
|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | |
| 1. | Rent Income | 30.0 | 161.7 | - | 191.7 |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | 2.3 | - | 2.3 |
| 6. | Reimbursement Income | 9.0 | 32.6 | - | 41.6 |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | - | 0.1 | - | 0.1 |
| 9. | Funding From DAMIS | - | - | - | - |
| **10.** | **Total Receipts** | **39.0** | **196.7** | **-** | **235.7** |
| 11. | Cost of Goods Sold | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - |
| 13. | Outside Labor | - | - | - | - |
| 14. | Repairs & Maintenance | (12.0) | (17.1) | - | (29.1) |
| 15. | Security | - | - | - | - |
| 16. | Trash & Sanitation | (5.2) | (4.1) | - | (9.3) |
| 17. | Management Fees | - | (8.0) | - | (8.0) |
| 18. | Utilities | - | (20.0) | - | (20.0) |
| 19. | Licenses, Fees & Permits | - | - | - | - |
| 20. | Commissions & Fees | - | (31.4) | - | (31.4) |
| 21. | Advertising & Marketing | - | (0.6) | (1.0) | (1.6) |
| 22. | Insurance | - | (5.0) | - | (5.0) |
| 23. | Office & G&A | (1.9) | (0.4) | (0.4) | (2.7) |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | (0.8) | - | (0.8) |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | (10.0) | (2.0) | (27.0) | (39.0) |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| **33.** | **Operating Disbursements** | **(29.1)** | **(89.6)** | **(28.3)** | **(147.0)** |
| 34. | Capital Expenditures | - | (14.0) | (14.0) | (28.0) |
| 35. | Interest Expense | - | - | - | - |
| **36.** | **Net Disbursements before Ch 11 Expenses** | **9.9** | **93.2** | **(42.3)** | **60.8** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| **40.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| **41.** | **Net Disbursements** | **9.9** | **93.2** | **(42.3)** | **60.8** |
| **II. Cash Roll** | | | | | |
| **42.** | **Beginning Cash Balance** | **-** | **9.9** | **103.1** | **-** |
| 43. | Net Disbursements | 9.9 | 93.2 | (42.3) | 60.8 |
| 44. | Change in Borrowings | - | - | - | - |
| **45.** | **Ending Cash Balance** | **9.9** | **103.1** | **60.8** | **60.8** |

**Cash Flow Forecast Through 07/10/26**

**90 Pleasant Valley Street Leasing LLC (Methuen, MA)**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 1<br>Forecast<br>6/26/26 | Week 2<br>Forecast<br>7/3/26 | Week 3<br>Forecast<br>7/10/26 | Stub Wk<br>06/26/26<br>7/10/26 |
|---|---|---|---|---|---|
| | **I. Net Cash Flow** | | | | |
| 1. | Rent Income | - | 605.0 | - | 605.0 |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | 5.2 | - | 5.2 |
| 6. | Reimbursement Income | - | 222.5 | - | 222.5 |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - |
| 10. | **Total Receipts** | - | 832.7 | - | 832.7 |
| 11. | Cost of Goods Sold | - | - | - | - |
| 12. | Payroll & Benefits | (0.2) | (4.4) | - | (4.6) |
| 13. | Outside Labor | - | - | - | - |
| 14. | Repairs & Maintenance | (20.0) | (90.0) | (85.5) | (195.6) |
| 15. | Security | (23.2) | (4.6) | (97.8) | (125.5) |
| 16. | Trash & Sanitation | - | (16.9) | - | (16.9) |
| 17. | Management Fees | - | (28.4) | - | (28.4) |
| 18. | Utilities | (10.7) | (14.6) | - | (25.3) |
| 19. | Licenses, Fees & Permits | - | - | - | - |
| 20. | Commissions & Fees | - | - | (42.2) | (42.2) |
| 21. | Advertising & Marketing | - | (0.7) | (1.1) | (1.8) |
| 22. | Insurance | - | (14.0) | - | (14.0) |
| 23. | Office & G&A | (1.9) | (0.4) | (0.4) | (2.6) |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | (2.8) | - | (2.8) |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | (21.4) | (4.9) | (50.8) | (77.1) |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| 33. | **Operating Disbursements** | (77.3) | (181.7) | (277.7) | (536.7) |
| 34. | Capital Expenditures | (50.7) | - | - | (50.7) |
| 35. | Interest Expense | - | - | - | - |
| 36. | **Net Disbursements before Ch 11 Expenses** | (128.0) | 651.1 | (277.7) | 245.4 |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| 40. | **Ch 11 Fees** | - | - | - | - |
| 41. | **Net Disbursements** | (128.0) | 651.1 | (277.7) | 245.4 |
| | **II. Cash Roll** | | | | |
| 42. | **Beginning Cash Balance** | 241.2 | 113.2 | 764.3 | 241.2 |
| 43. | Net Disbursements | (128.0) | 651.1 | (277.7) | 245.4 |
| 44. | Change in Borrowings | - | - | - | - |
| 45. | **Ending Cash Balance** | 113.2 | 764.3 | 486.6 | 486.6 |

| Cash Flow Forecast Through 07/10/26 | | | | |
|---|---|---|---|---|
| **2195 Harlem Road (Thruway Plaza, Cheektowaga, NY)** | | | | |

| No. | *USD in thousands ($000)*<br>Forecast/Actual<br>Period Ended | Week 1<br>Forecast<br>6/26/26 | Week 2<br>Forecast<br>7/3/26 | Week 3<br>Forecast<br>7/10/26 | Stub Wk<br>06/26/26<br>7/10/26 |
|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | |
| 1. | Rent Income | 61.0 | 104.8 | - | 165.8 |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | 6.4 | - | 6.4 |
| 6. | Reimbursement Income | - | 40.4 | - | 40.4 |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - |
| **10.** | **Total Receipts** | **61.0** | **151.6** | **-** | **212.6** |
| 11. | Cost of Goods Sold | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - |
| 13. | Outside Labor | - | - | - | - |
| 14. | Repairs & Maintenance | (3.9) | (49.5) | - | (53.4) |
| 15. | Security | (19.5) | - | - | (19.5) |
| 16. | Trash & Sanitation | (6.3) | (0.8) | - | (7.1) |
| 17. | Management Fees | - | (7.3) | - | (7.3) |
| 18. | Utilities | (7.5) | (29.2) | (7.5) | (44.2) |
| 19. | Licenses, Fees & Permits | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - |
| 22. | Insurance | (12.8) | (19.7) | - | (32.6) |
| 23. | Office & G&A | (0.3) | (0.1) | (0.1) | (0.5) |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | (0.7) | - | (0.7) |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | (16.0) | (10.3) | (13.2) | (39.5) |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | (0.6) | (1.5) | - | (2.1) |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| **33.** | **Operating Disbursements** | **(67.0)** | **(119.1)** | **(20.8)** | **(206.9)** |
| 34. | Capital Expenditures | (21.4) | - | - | (21.4) |
| 35. | Interest Expense | | | | - |
| **36.** | **Net Disbursements before Ch 11 Expenses** | **(27.4)** | **32.4** | **(20.8)** | **(15.7)** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| **40.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| **41.** | **Net Disbursements** | **(27.4)** | **32.4** | **(20.8)** | **(15.7)** |
| **II. Cash Roll** | | | | | |
| **42.** | **Beginning Cash Balance** | **27.9** | **0.5** | **33.0** | **27.9** |
| 43. | Net Disbursements | (27.4) | 32.4 | (20.8) | (15.7) |
| 44. | Change in Borrowings | - | - | - | - |
| **45.** | **Ending Cash Balance** | **0.5** | **33.0** | **12.2** | **12.2** |

**Cash Flow Forecast Through 07/10/26**

**1912 Memorial Drive Real Estate LLC (Waycross)**

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 1 Forecast 6/26/26 | Week 2 Forecast 7/3/26 | Week 3 Forecast 7/10/26 | Stub Wk 06/26/26 7/10/26 |
|---|---|---|---|---|---|
| | **I. Net Cash Flow** | | | | |
| 1. | Rent Income | - | 9.8 | - | 9.8 |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - |
| 10. | **Total Receipts** | **-** | **9.8** | **-** | **9.8** |
| 11. | Cost of Goods Sold | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - |
| 13. | Outside Labor | - | - | - | - |
| 14. | Repairs & Maintenance | - | (1.7) | - | (1.7) |
| 15. | Security | - | - | - | - |
| 16. | Trash & Sanitation | - | - | - | - |
| 17. | Management Fees | (1.7) | (2.4) | - | (4.1) |
| 18. | Utilities | (0.6) | (3.2) | - | (3.8) |
| 19. | Licenses, Fees & Permits | - | (0.0) | - | (0.0) |
| 20. | Commissions & Fees | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - |
| 22. | Insurance | - | (1.7) | - | (1.7) |
| 23. | Office & G&A | (0.3) | (0.1) | (0.1) | (0.4) |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | (0.2) | - | (0.2) |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | - | (6.0) | (10.0) | (16.0) |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | - | (0.1) | - | (0.1) |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| 33. | **Operating Disbursements** | **(2.6)** | **(15.4)** | **(10.1)** | **(28.0)** |
| 34. | Capital Expenditures | (1.9) | - | - | (1.9) |
| 35. | Interest Expense | | | | - |
| 36. | **Net Disbursements before Ch 11 Expenses** | **(4.5)** | **(5.5)** | **(10.1)** | **(20.1)** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| 40. | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| 41. | **Net Disbursements** | **(4.5)** | **(5.5)** | **(10.1)** | **(20.1)** |
| | **II. Cash Roll** | | | | |
| 42. | **Beginning Cash Balance** | **21.8** | **17.3** | **11.8** | **21.8** |
| 43. | Net Disbursements | (4.5) | (5.5) | (10.1) | (20.1) |
| 44. | Change in Borrowings | - | - | - | - |
| 45. | **Ending Cash Balance** | **17.3** | **11.8** | **1.7** | **1.7** |

**Cash Flow Forecast Through 07/10/26**

**Belmont Apartment Partners LLC**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 1<br>Forecast<br>6/26/26 | Week 2<br>Forecast<br>7/3/26 | Week 3<br>Forecast<br>7/10/26 | Stub Wk<br>06/26/26<br>7/10/26 |
|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | |
| 1. | Rent Income | 74.2 | 20.3 | 20.3 | 114.9 |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | 6.0 | 1.6 | 1.6 | 9.3 |
| 9. | Funding From DAMIS | - | - | - | - |
| **10.** | **Total Receipts** | **80.3** | **21.9** | **21.9** | **124.1** |
| 11. | Cost of Goods Sold | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - |
| 13. | Outside Labor | - | - | - | - |
| 14. | Repairs & Maintenance | (31.6) | (9.6) | (9.6) | (50.9) |
| 15. | Security | - | - | - | - |
| 16. | Trash & Sanitation | - | - | - | - |
| 17. | Management Fees | (12.1) | - | (12.4) | (24.5) |
| 18. | Utilities | (17.3) | (4.6) | (4.6) | (26.6) |
| 19. | Licenses, Fees & Permits | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - |
| 21. | Advertising & Marketing | (3.3) | (2.5) | (2.5) | (8.2) |
| 22. | Insurance | (10.2) | - | - | (10.2) |
| 23. | Office & G&A | (8.7) | (2.4) | (2.4) | (13.5) |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | (4.0) | (2.0) | (2.0) | (8.0) |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| **33.** | **Operating Disbursements** | **(87.4)** | **(21.1)** | **(33.5)** | **(141.9)** |
| 34. | Capital Expenditures | (7.5) | (2.0) | (2.0) | (11.5) |
| 35. | Interest Expense | - | - | - | - |
| **36.** | **Net Disbursements before Ch 11 Expenses** | **(14.6)** | **(1.1)** | **(13.5)** | **(29.3)** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| **40.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| **41.** | **Net Disbursements** | **(14.6)** | **(1.1)** | **(13.5)** | **(29.3)** |
| **II. Cash Roll** | | | | | |
| **42.** | **Beginning Cash Balance** | **52.4** | **37.8** | **36.6** | **52.4** |
| 43. | Net Disbursements | (14.6) | (1.1) | (13.5) | (29.3) |
| 44. | Change in Borrowings | - | - | - | - |
| **45.** | **Ending Cash Balance** | **37.8** | **36.6** | **23.1** | **23.1** |

6/25/2026

| Cash Flow Forecast Through 07/10/26 | | | | |
|---|---|---|---|---|
| **DAMIS Holdings LLC** | | | | |

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 1<br>Forecast<br>6/26/26 | Week 2<br>Forecast<br>7/3/26 | Week 3<br>Forecast<br>7/10/26 | Stub Wk<br>06/26/26<br>7/10/26 |
|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | |
| 1. | Rent Income | - | - | - | - |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | - | - | - | - |
| 9. | Funding From DAMIS | (219.3) | - | - | (219.3) |
| **10.** | **Total Receipts** | **(219.3)** | **-** | **-** | **(219.3)** |
| 11. | Cost of Goods Sold | - | - | - | - |
| 12. | Payroll & Benefits | (172.7) | - | - | (172.7) |
| 13. | Outside Labor | - | - | - | - |
| 14. | Repairs & Maintenance | - | - | - | - |
| 15. | Security | - | - | - | - |
| 16. | Trash & Sanitation | - | - | - | - |
| 17. | Management Fees | (39.1) | (27.8) | - | (66.9) |
| 18. | Utilities | - | - | - | - |
| 19. | Licenses, Fees & Permits | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - |
| 22. | Insurance | (32.1) | - | - | (32.1) |
| 23. | Office & G&A | - | (3.0) | - | (3.0) |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | (83.5) | (1.5) | - | (85.1) |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| **33.** | **Operating Disbursements** | **(327.4)** | **(32.3)** | **-** | **(359.7)** |
| 34. | Capital Expenditures | - | - | - | - |
| 35. | Interest Expense | - | - | - | - |
| **36.** | **Net Disbursements before Ch 11 Expenses** | **(546.7)** | **(32.3)** | **-** | **(579.0)** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| **40.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| **41.** | **Net Disbursements** | **(546.7)** | **(32.3)** | **-** | **(579.0)** |
| **II. Cash Roll** | | | | | |
| **42.** | **Beginning Cash Balance** | **1,948.0** | **1,401.3** | **1,369.0** | **1,948.0** |
| 43. | Net Disbursements | (546.7) | (32.3) | - | (579.0) |
| 44. | Change in Borrowings | - | - | - | - |
| **45.** | **Ending Cash Balance** | **1,401.3** | **1,369.0** | **1,369.0** | **1,369.0** |

6/25/2026

| Cash Flow Forecast Through 07/10/26 | | | | |
|---|---|---|---|---|
| **DASMAS Landco LLC** | | | | |

| | USD in thousands ($000) | Week 1 | Week 2 | Week 3 | Stub Wk |
|---|---|---|---|---|---|
| | Forecast/Actual | Forecast | Forecast | Forecast | 06/26/26 |
| No. | Period Ended | 6/26/26 | 7/3/26 | 7/10/26 | 7/10/26 |
| **I. Net Cash Flow** | | | | | |
| 1. | Rent Income | - | - | - | - |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - |
| 13. | Outside Labor | - | - | - | - |
| 14. | Repairs & Maintenance | - | - | - | - |
| 15. | Security | - | - | - | - |
| 16. | Trash & Sanitation | - | - | - | - |
| 17. | Management Fees | - | - | - | - |
| 18. | Utilities | - | - | - | - |
| 19. | Licenses, Fees & Permits | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - |
| 22. | Insurance | - | - | - | - |
| 23. | Office & G&A | - | - | - | - |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | - | - | - | - |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| **33.** | **Operating Disbursements** | **-** | **-** | **-** | **-** |
| 34. | Capital Expenditures | - | - | - | - |
| 35. | Interest Expense | - | - | - | - |
| **36.** | **Net Disbursements before Ch 11 Expenses** | **-** | **-** | **-** | **-** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| **40.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| **41.** | **Net Disbursements** | **-** | **-** | **-** | **-** |
| **II. Cash Roll** | | | | | |
| **42.** | **Beginning Cash Balance** | **18.8** | **18.8** | **18.8** | **18.8** |
| 43. | Net Disbursements | - | - | - | - |
| 44. | Change in Borrowings | - | - | - | - |
| **45.** | **Ending Cash Balance** | **18.8** | **18.8** | **18.8** | **18.8** |

**Cash Flow Forecast Through 07/10/26**

**East Hartford Properties Leasing LLC (Riverview)**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 1<br>Forecast<br>6/26/26 | Week 2<br>Forecast<br>7/3/26 | Week 3<br>Forecast<br>7/10/26 | Stub Wk<br>06/26/26<br>7/10/26 |
|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | |
| 1. | Rent Income | 62.9 | - | 540.8 | 604 |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - |
| 6. | Reimbursement Income | 35.0 | - | 74.7 | 110 |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - |
| **10.** | **Total Receipts** | **97.9** | **-** | **615.5** | **713.4** |
| 11. | Cost of Goods Sold | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - |
| 13. | Outside Labor | - | (28.5) | - | (28.5) |
| 14. | Repairs & Maintenance | (3.4) | (34.2) | (44.7) | (82.3) |
| 15. | Security | (25.9) | - | (10.1) | (35.9) |
| 16. | Trash & Sanitation | (6.3) | - | - | (6.3) |
| 17. | Management Fees | - | (24.8) | - | (24.8) |
| 18. | Utilities | (3.7) | (31.0) | (43.4) | (78.1) |
| 19. | Licenses, Fees & Permits | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - |
| 22. | Insurance | (10.1) | - | (11.0) | (21.1) |
| 23. | Office & G&A | - | - | - | - |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | (5.4) | (5.0) | (5.3) | (15.7) |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | - | (3.5) | - | (3.5) |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| **33.** | **Operating Disbursements** | **(54.9)** | **(126.9)** | **(114.5)** | **(296.4)** |
| 34. | Capital Expenditures | (45.2) | (10.0) | (30.0) | (85) |
| 35. | Interest Expense | - | - | - | - |
| **36.** | **Net Disbursements before Ch 11 Expenses** | **(2.2)** | **(136.9)** | **471.0** | **331.9** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| **40.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| **41.** | **Net Disbursements** | **(2.2)** | **(136.9)** | **471.0** | **331.9** |
| **II. Cash Roll** | | | | | |
| **42.** | **Beginning Cash Balance** | **287.9** | **285.7** | **148.8** | **287.9** |
| 43. | Net Disbursements | (2.2) | (136.9) | 471.0 | 331.9 |
| 44. | Change in Borrowings | - | - | - | - |
| **45.** | **Ending Cash Balance** | **285.7** | **148.8** | **619.8** | **619.8** |

| Cash Flow Forecast Through 07/10/26 | | | | |
|---|---|---|---|---|
| **Highland Park Partners** | | | | |

| | USD in thousands ($000) | Week 1 | Week 2 | Week 3 | Stub Wk |
|---|---|---|---|---|---|
| | Forecast/Actual | Forecast | Forecast | Forecast | 06/26/26 |
| No. | Period Ended | 6/26/26 | 7/3/26 | 7/10/26 | 7/10/26 |
| **I. Net Cash Flow** | | | | | |
| 1. | Rent Income | 108.9 | 30.1 | 30.1 | 169 |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | 8.7 | 2.2 | 2.2 | 13 |
| 9. | Funding From DAMIS | - | - | - | - |
| **10.** | **Total Receipts** | **117.6** | **32.3** | **32.3** | **182.3** |
| 11. | Cost of Goods Sold | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - |
| 13. | Outside Labor | - | - | - | - |
| 14. | Repairs & Maintenance | (55.4) | (20.7) | (20.7) | (97) |
| 15. | Security | - | - | - | - |
| 16. | Trash & Sanitation | (3.0) | - | - | (3) |
| 17. | Management Fees | (16.3) | | (16.5) | (33) |
| 18. | Utilities | (16.2) | (5.0) | (5.0) | (26) |
| 19. | Licenses, Fees & Permits | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - |
| 21. | Advertising & Marketing | (3.4) | (1.5) | (1.5) | (6) |
| 22. | Insurance | (10.4) | - | - | (10) |
| 23. | Office & G&A | (9.3) | (3.5) | (3.5) | (16) |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | (6.3) | (5.1) | (5.1) | (16) |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| **33.** | **Operating Disbursements** | **(120.3)** | **(35.8)** | **(52.4)** | **(208.4)** |
| 34. | Capital Expenditures | (9.0) | (2.4) | (2.4) | (14) |
| 35. | Interest Expense | - | - | - | - |
| **36.** | **Net Disbursements before Ch 11 Expenses** | **(11.6)** | **(5.9)** | **(22.4)** | **(40.0)** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| **40.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| **41.** | **Net Disbursements** | **(11.6)** | **(5.9)** | **(22.4)** | **(40.0)** |
| **II. Cash Roll** | | | | | |
| **42.** | **Beginning Cash Balance** | **146.9** | **135.3** | **129.4** | **146.9** |
| 43. | Net Disbursements | (11.6) | (5.9) | (22.4) | (40.0) |
| 44. | Change in Borrowings | - | - | - | - |
| **45.** | **Ending Cash Balance** | **135.3** | **129.4** | **107.0** | **107.0** |

**Cash Flow Forecast Through 07/10/26**

**Montclair Condo Holdings LLC**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 1<br>Forecast<br>6/26/26 | Week 2<br>Forecast<br>7/3/26 | Week 3<br>Forecast<br>7/10/26 | Stub Wk<br>06/26/26<br>7/10/26 |
|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | |
| 1. | Rent Income | - | - | - | - |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - |
| 13. | Outside Labor | - | - | - | - |
| 14. | Repairs & Maintenance | - | - | - | - |
| 15. | Security | - | - | - | - |
| 16. | Trash & Sanitation | - | - | - | - |
| 17. | Management Fees | - | - | - | - |
| 18. | Utilities | - | - | - | - |
| 19. | Licenses, Fees & Permits | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - |
| 22. | Insurance | - | - | - | - |
| 23. | Office & G&A | - | - | - | - |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | - | - | - | - |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| **33.** | **Operating Disbursements** | **-** | **-** | **-** | **-** |
| 34. | Capital Expenditures | - | - | - | - |
| 35. | Interest Expense | - | - | - | - |
| **36.** | **Net Disbursements before Ch 11 Expenses** | **-** | **-** | **-** | **-** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| **40.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| **41.** | **Net Disbursements** | **-** | **-** | **-** | **-** |
| **II. Cash Roll** | | | | | |
| 42. | Beginning Cash Balance | 14.8 | 14.8 | 14.8 | 14.8 |
| 43. | Net Disbursements | - | - | - | - |
| 44. | Change in Borrowings | - | - | - | - |
| **45.** | **Ending Cash Balance** | **14.8** | **14.8** | **14.8** | **14.8** |

**Cash Flow Forecast Through 07/10/26**

**Oklahoma Wilshire Lofts Leasing LLC (Hefner Hollows)**

| No. | | Week 1 Forecast 6/26/26 | Week 2 Forecast 7/3/26 | Week 3 Forecast 7/10/26 | Stub Wk 06/26/26 7/10/26 |
|---|---|---|---|---|---|
| | USD in thousands ($000) Forecast/Actual Period Ended | | | | |
| **I. Net Cash Flow** | | | | | |
| 1. | Rent Income | 70.9 | 19.6 | 19.6 | 110 |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | 4.6 | 1.2 | 1.2 | 7 |
| 9. | Funding From DAMIS | - | - | - | - |
| **10.** | **Total Receipts** | **75.5** | **20.9** | **20.9** | **117.2** |
| 11. | Cost of Goods Sold | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - |
| 13. | Outside Labor | - | - | - | - |
| 14. | Repairs & Maintenance | (15.2) | (14.0) | (14.0) | (43) |
| 15. | Security | - | - | - | - |
| 16. | Trash & Sanitation | - | - | - | - |
| 17. | Management Fees | (10.0) | - | (10.5) | (20) |
| 18. | Utilities | (21.5) | (5.7) | (5.7) | (33) |
| 19. | Licenses, Fees & Permits | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - |
| 21. | Advertising & Marketing | (2.0) | (0.5) | (0.5) | (3) |
| 22. | Insurance | (11.9) | (0.8) | - | (13) |
| 23. | Office & G&A | (7.1) | (2.2) | (2.2) | (12) |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | (1.5) | (0.5) | (0.5) | (3) |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| **33.** | **Operating Disbursements** | **(69.2)** | **(23.8)** | **(33.5)** | **(126.5)** |
| 34. | Capital Expenditures | (15.0) | (4.0) | (4.0) | (23) |
| 35. | Interest Expense | - | - | - | - |
| **36.** | **Net Disbursements before Ch 11 Expenses** | **(8.7)** | **(6.9)** | **(16.6)** | **(32.3)** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| **40.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| **41.** | **Net Disbursements** | **(8.7)** | **(6.9)** | **(16.6)** | **(32.3)** |
| **II. Cash Roll** | | | | | |
| **42.** | **Beginning Cash Balance** | **52.1** | **43.4** | **36.5** | **52.1** |
| 43. | Net Disbursements | (8.7) | (6.9) | (16.6) | (32.3) |
| 44. | Change in Borrowings | - | - | - | - |
| **45.** | **Ending Cash Balance** | **43.4** | **36.5** | **19.9** | **19.9** |

**Cash Flow Forecast Through 07/10/26**

**Rocking Horse Ranch Operatingco LLC**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 1<br>Forecast<br>6/26/26 | Week 2<br>Forecast<br>7/3/26 | Week 3<br>Forecast<br>7/10/26 | Stub Wk<br>06/26/26<br>7/10/26 |
|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | |
| 1. | Rent Income | 15.2 | 3.6 | 3.6 | 22 |
| 2. | Resort & Lodging Income | 1,581.3 | 918.2 | 728.5 | 3,228 |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | 256.7 | 1.5 | 0.8 | 259 |
| 9. | Funding From DAMIS | - | - | - | - |
| **10.** | **Total Receipts** | **1,853.2** | **923.3** | **733.0** | **3,509.5** |
| 11. | Cost of Goods Sold | (528.5) | (285.2) | (102.3) | (916) |
| 12. | Payroll & Benefits | (427.0) | (268.2) | (273.6) | (969) |
| 13. | Outside Labor | - | - | - | - |
| 14. | Repairs & Maintenance | (77.4) | (63.4) | (4.9) | (146) |
| 15. | Security | - | - | - | - |
| 16. | Trash & Sanitation | (10.4) | (14.0) | (14.0) | (38) |
| 17. | Management Fees | (30.5) | (28.8) | - | (59) |
| 18. | Utilities | (100.8) | (29.4) | (3.9) | (134) |
| 19. | Licenses, Fees & Permits | (59.5) | (101.1) | (0.3) | (161) |
| 20. | Commissions & Fees | (0.7) | (0.2) | - | (1) |
| 21. | Advertising & Marketing | (33.4) | (33.3) | (1.1) | (68) |
| 22. | Insurance | (166.8) | (97.2) | (0.1) | (264) |
| 23. | Office & G&A | (16.8) | (12.4) | (11.2) | (40) |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | (50.4) | (26.0) | (54.3) | (131) |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | 149.5 | - | - | 149 |
| **33.** | **Operating Disbursements** | **(1,352.7)** | **(959.1)** | **(465.6)** | **(2,777.4)** |
| 34. | Capital Expenditures | (55.6) | (27.7) | (22.0) | (105) |
| 35. | Interest Expense | - | - | - | - |
| **36.** | **Net Disbursements before Ch 11 Expenses** | **444.9** | **(63.5)** | **245.4** | **626.8** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| **40.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| **41.** | **Net Disbursements** | **444.9** | **(63.5)** | **245.4** | **626.8** |
| **II. Cash Roll** | | | | | |
| **42.** | **Beginning Cash Balance** | **3,282.3** | **3,727.2** | **3,663.7** | **3,282.3** |
| 43. | Net Disbursements | 444.9 | (63.5) | 245.4 | 626.8 |
| 44. | Change in Borrowings | - | - | - | - |
| **45.** | **Ending Cash Balance** | **3,727.2** | **3,663.7** | **3,909.1** | **3,909.1** |

6/25/2026

| Cash Flow Forecast Through 07/10/26 | | | | |
|---|---|---|---|---|
| **SIMAD HOLDINGS LLC** | | | | |

| | USD in thousands ($000) | Week 1 | Week 2 | Week 3 | Stub Wk |
|---|---|---|---|---|---|
| | Forecast/Actual | Forecast | Forecast | Forecast | 06/26/26 |
| No. | Period Ended | 6/26/26 | 7/3/26 | 7/10/26 | 7/10/26 |
| **I. Net Cash Flow** | | | | | |
| 1. | Rent Income | - | - | - | - |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - |
| 13. | Outside Labor | - | - | - | - |
| 14. | Repairs & Maintenance | - | - | - | - |
| 15. | Security | - | - | - | - |
| 16. | Trash & Sanitation | - | - | - | - |
| 17. | Management Fees | - | - | - | - |
| 18. | Utilities | - | - | - | - |
| 19. | Licenses, Fees & Permits | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - |
| 22. | Insurance | - | - | - | - |
| 23. | Office & G&A | - | - | - | - |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | - | - | - | - |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| **33.** | **Operating Disbursements** | **-** | **-** | **-** | **-** |
| 34. | Capital Expenditures | - | - | - | - |
| 35. | Interest Expense | - | - | - | - |
| **36.** | **Net Disbursements before Ch 11 Expenses** | **-** | **-** | **-** | **-** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| **40.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| **41.** | **Net Disbursements** | **-** | **-** | **-** | **-** |
| **II. Cash Roll** | | | | | |
| **42.** | **Beginning Cash Balance** | **3.9** | **3.9** | **3.9** | **3.9** |
| 43. | Net Disbursements | - | - | - | - |
| 44. | Change in Borrowings | - | - | - | - |
| **45.** | **Ending Cash Balance** | **3.9** | **3.9** | **3.9** | **3.9** |

**Cash Flow Forecast Through 07/10/26**

**South Loop West Leasing LLC (NRG)**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 1<br>Forecast<br>6/26/26 | Week 2<br>Forecast<br>7/3/26 | Week 3<br>Forecast<br>7/10/26 | Stub Wk<br>06/26/26<br>7/10/26 |
|---|---|---|---|---|---|
| | **I. Net Cash Flow** | | | | |
| 1. | Rent Income | - | 118.6 | 71.1 | 190 |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - |
| 6. | Reimbursement Income | - | 15.0 | 5.0 | 20 |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **133.6** | **76.1** | **209.7** |
| 11. | Cost of Goods Sold | - | - | - | - |
| 12. | Payroll & Benefits | - | (13.5) | (12.0) | (26) |
| 13. | Outside Labor | - | (14.6) | (21.3) | (36) |
| 14. | Repairs & Maintenance | - | (2.5) | (5.0) | (8) |
| 15. | Security | - | (5.1) | (3.0) | (8) |
| 16. | Trash & Sanitation | - | (8.9) | (3.0) | (12) |
| 17. | Management Fees | - | - | (1.3) | (1) |
| 18. | Utilities | - | (29.8) | (24.3) | (54) |
| 19. | Licenses, Fees & Permits | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - |
| 22. | Insurance | - | (14.5) | - | (14) |
| 23. | Office & G&A | - | - | - | - |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | - | (10.0) | (20.0) | (30) |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | - | (3.5) | - | (3) |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| **33.** | **Operating Disbursements** | **-** | **(102.3)** | **(89.9)** | **(192.2)** |
| 34. | Capital Expenditures | - | (30.2) | (17.5) | (48) |
| 35. | Interest Expense | - | - | - | - |
| **36.** | **Net Disbursements before Ch 11 Expenses** | **-** | **1.0** | **(31.2)** | **(30.2)** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| **40.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| **41.** | **Net Disbursements** | **-** | **1.0** | **(31.2)** | **(30.2)** |
| | **II. Cash Roll** | | | | |
| **42.** | **Beginning Cash Balance** | **130.7** | **130.7** | **131.7** | **130.7** |
| 43. | Net Disbursements | - | 1.0 | (31.2) | (30.2) |
| 44. | Change in Borrowings | - | - | - | - |
| **45.** | **Ending Cash Balance** | **130.7** | **131.7** | **100.5** | **100.5** |

6/25/2026

**Cash Flow Forecast Through 07/10/26**

**SOUTHWEST OHIO ASSOCIATES LLC**

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 1 Forecast 6/26/26 | Week 2 Forecast 7/3/26 | Week 3 Forecast 7/10/26 | Stub Wk 06/26/26 7/10/26 |
|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | |
| 1. | Rent Income | - | - | - | - |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - |
| 13. | Outside Labor | - | - | - | - |
| 14. | Repairs & Maintenance | - | - | - | - |
| 15. | Security | - | - | - | - |
| 16. | Trash & Sanitation | - | - | - | - |
| 17. | Management Fees | - | - | - | - |
| 18. | Utilities | - | - | - | - |
| 19. | Licenses, Fees & Permits | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - |
| 22. | Insurance | - | - | - | - |
| 23. | Office & G&A | - | - | - | - |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | - | - | - | - |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| **33.** | **Operating Disbursements** | **-** | **-** | **-** | **-** |
| 34. | Capital Expenditures | - | - | - | - |
| 35. | Interest Expense | - | - | - | - |
| **36.** | **Net Disbursements before Ch 11 Expenses** | **-** | **-** | **-** | **-** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| **40.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| **41.** | **Net Disbursements** | **-** | **-** | **-** | **-** |
| **II. Cash Roll** | | | | | |
| **42.** | **Beginning Cash Balance** | **10.8** | **10.8** | **10.8** | **10.8** |
| 43. | Net Disbursements | - | - | - | - |
| 44. | Change in Borrowings | - | - | - | - |
| **45.** | **Ending Cash Balance** | **10.8** | **10.8** | **10.8** | **10.8** |

**Cash Flow Forecast Through 07/10/26**

**SplashDown Beach Operatingco LLC**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 1<br>Forecast<br>6/26/26 | Week 2<br>Forecast<br>7/3/26 | Week 3<br>Forecast<br>7/10/26 | Stub Wk<br>06/26/26<br>7/10/26 |
|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | |
| 1. | Rent Income | - | 0.0 | - | 0 |
| 2. | Resort & Lodging Income | 1,113.0 | 1,135.2 | 554.6 | 2,803 |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - |
| **10.** | **Total Receipts** | **1,113.0** | **1,135.2** | **554.6** | **2,802.8** |
| 11. | Cost of Goods Sold | (39.6) | (62.1) | (187.6) | (289) |
| 12. | Payroll & Benefits | (295.0) | (217.1) | (203.0) | (715) |
| 13. | Outside Labor | - | - | - | - |
| 14. | Repairs & Maintenance | (297.5) | (114.7) | (53.3) | (465) |
| 15. | Security | - | - | - | - |
| 16. | Trash & Sanitation | (7.0) | (9.4) | - | (16) |
| 17. | Management Fees | (30.5) | (28.8) | - | (59) |
| 18. | Utilities | (29.3) | (0.3) | (0.4) | (30) |
| 19. | Licenses, Fees & Permits | (3.6) | (34.2) | - | (38) |
| 20. | Commissions & Fees | - | - | - | - |
| 21. | Advertising & Marketing | (20.5) | (30.2) | (15.2) | (66) |
| 22. | Insurance | (34.4) | (27.5) | - | (62) |
| 23. | Office & G&A | (17.0) | (8.1) | (17.5) | (43) |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | (42.2) | (43.2) | (41.9) | (127) |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | (20.6) | (13.3) | (20.6) | (55) |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | (149.5) | - | - | (149) |
| **33.** | **Operating Disbursements** | **(986.7)** | **(588.7)** | **(539.5)** | **(2,114.9)** |
| 34. | Capital Expenditures | (104.3) | (35.0) | (71.9) | (211) |
| 35. | Interest Expense | - | - | - | - |
| **36.** | **Net Disbursements before Ch 11 Expenses** | **22.0** | **511.6** | **(56.8)** | **476.8** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| **40.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| **41.** | **Net Disbursements** | **22.0** | **511.6** | **(56.8)** | **476.8** |
| **II. Cash Roll** | | | | | |
| **42.** | **Beginning Cash Balance** | **683.0** | **705.0** | **1,216.5** | **683.0** |
| 43. | Net Disbursements | 22.0 | 511.6 | (56.8) | 476.8 |
| 44. | Change in Borrowings | - | - | - | - |
| **45.** | **Ending Cash Balance** | **705.0** | **1,216.5** | **1,159.7** | **1,159.7** |

**Cash Flow Forecast Through 07/10/26**

**Stony Creek Operating Co LLC**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 1<br>Forecast<br>6/26/26 | Week 2<br>Forecast<br>7/3/26 | Week 3<br>Forecast<br>7/10/26 | Stub Wk<br>06/26/26<br>7/10/26 |
|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | |
| 1. | Rent Income | - | - | - | - |
| 2. | Resort & Lodging Income | - | 38.6 | 85.5 | 124 |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **38.6** | **85.5** | **124.2** |
| 11. | Cost of Goods Sold | - | (34.5) | (34.5) | (69) |
| 12. | Payroll & Benefits | - | (37.0) | (37.0) | (74) |
| 13. | Outside Labor | - | - | - | - |
| 14. | Repairs & Maintenance | - | (9.0) | (9.0) | (18) |
| 15. | Security | - | - | - | - |
| 16. | Trash & Sanitation | - | - | - | - |
| 17. | Management Fees | - | - | - | - |
| 18. | Utilities | - | (7.7) | (7.7) | (15) |
| 19. | Licenses, Fees & Permits | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - |
| 22. | Insurance | - | (2.3) | (2.3) | (5) |
| 23. | Office & G&A | - | (1.1) | (1.1) | (2) |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | - | (2.5) | (2.5) | (5) |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| **33.** | **Operating Disbursements** | **-** | **(94.1)** | **(94.1)** | **(188.1)** |
| 34. | Capital Expenditures | - | - | - | - |
| 35. | Interest Expense | - | - | - | - |
| **36.** | **Net Disbursements before Ch 11 Expenses** | **-** | **(55.5)** | **(8.5)** | **(64.0)** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| **40.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| **41.** | **Net Disbursements** | **-** | **(55.5)** | **(8.5)** | **(64.0)** |
| **II. Cash Roll** | | | | | |
| **42.** | **Beginning Cash Balance** | **99.5** | **99.5** | **44.0** | **99.5** |
| 43. | Net Disbursements | - | (55.5) | (8.5) | (64.0) |
| 44. | Change in Borrowings | - | - | - | - |
| **45.** | **Ending Cash Balance** | **99.5** | **44.0** | **35.5** | **35.5** |

6/25/2026

**Cash Flow Forecast Through 07/10/26**

**Westboro, MA (Turnpike Road Holdings LLC)**

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 1 Forecast 6/26/26 | Week 2 Forecast 7/3/26 | Week 3 Forecast 7/10/26 | Stub Wk 06/26/26 7/10/26 |
|-----|-----------------------------------|------:|------:|------:|------:|
| **I. Net Cash Flow** | | | | | |
| 1. | Rent Income | - | 152.5 | 28.6 | 181 |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **152.5** | **28.6** | **181.1** |
| 11. | Cost of Goods Sold | - | - | - | - |
| 12. | Payroll & Benefits | - | (11.5) | - | (11.49) |
| 13. | Outside Labor | - | - | - | - |
| 14. | Repairs & Maintenance | - | (12.7) | (24.0) | (36.66) |
| 15. | Security | - | - | - | - |
| 16. | Trash & Sanitation | - | (6.2) | (26.1) | (32.30) |
| 17. | Management Fees | - | - | - | - |
| 18. | Utilities | - | (16.0) | (47.9) | (63.88) |
| 19. | Licenses, Fees & Permits | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - |
| 22. | Insurance | - | (4.4) | - | (4.40) |
| 23. | Office & G&A | - | (0.8) | (1.5) | (2.29) |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | - | (5.0) | - | (5.00) |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | - | (3.5) | - | (3.47) |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| **33.** | **Operating Disbursements** | **-** | **(60.1)** | **(99.4)** | **(159.5)** |
| 34. | Capital Expenditures | - | (17.5) | (15.3) | (33) |
| 35. | Interest Expense | - | - | - | - |
| **36.** | **Net Disbursements before Ch 11 Expenses** | **-** | **74.9** | **(86.1)** | **(11.2)** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| **40.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| **41.** | **Net Disbursements** | **-** | **74.9** | **(86.1)** | **(11.2)** |
| **II. Cash Roll** | | | | | |
| **42.** | **Beginning Cash Balance** | **33.2** | **33.2** | **108.1** | **33.2** |
| 43. | Net Disbursements | - | 74.9 | (86.1) | (11.2) |
| 44. | Change in Borrowings | - | - | - | - |
| **45.** | **Ending Cash Balance** | **33.2** | **108.1** | **22.0** | **22.0** |

**Cash Flow Forecast Through 07/10/26**

**WG Operatingco LLC**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 1<br>Forecast<br>6/26/26 | Week 2<br>Forecast<br>7/3/26 | Week 3<br>Forecast<br>7/10/26 | Stub Wk<br>06/26/26<br>7/10/26 |
|---|---|---|---|---|---|
| | **I. Net Cash Flow** | | | | |
| 1. | Rent Income | - | - | - | - |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - |
| 13. | Outside Labor | - | - | - | - |
| 14. | Repairs & Maintenance | - | - | - | - |
| 15. | Security | - | - | - | - |
| 16. | Trash & Sanitation | - | - | - | - |
| 17. | Management Fees | - | - | - | - |
| 18. | Utilities | - | - | - | - |
| 19. | Licenses, Fees & Permits | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - |
| 22. | Insurance | - | - | - | - |
| 23. | Office & G&A | - | - | - | - |
| 24. | Legal & Professional | - | - | - | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | - | - | - | - |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| **33.** | **Operating Disbursements** | **-** | **-** | **-** | **-** |
| 34. | Capital Expenditures | - | - | - | - |
| 35. | Interest Expense | - | - | - | - |
| **36.** | **Net Disbursements before Ch 11 Expenses** | **-** | **-** | **-** | **-** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| **40.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| **41.** | **Net Disbursements** | **-** | **-** | **-** | **-** |
| | **II. Cash Roll** | | | | |
| **42.** | **Beginning Cash Balance** | **5.0** | **5.0** | **5.0** | **5.0** |
| 43. | Net Disbursements | - | - | - | - |
| 44. | Change in Borrowings | - | - | - | - |
| **45.** | **Ending Cash Balance** | **5.0** | **5.0** | **5.0** | **5.0** |

6/25/2026

**Cash Flow Forecast Through 07/10/26**

**Woodlands Eagle Timber Leasing LLC**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 1<br>Forecast<br>6/26/26 | Week 2<br>Forecast<br>7/3/26 | Week 3<br>Forecast<br>7/10/26 | Stub Wk<br>06/26/26<br>7/10/26 |
|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | |
| 1. | Rent Income | 32.4 | 65.1 | 77.2 | 174.8 |
| 2. | Resort & Lodging Income | - | - | - | - |
| 3. | Interest Income | - | - | - | - |
| 4. | Bad Debt | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - | - |
| 8. | Other Income | 6.0 | 3.0 | 3.0 | 12.0 |
| 9. | Funding From DAMIS | - | - | - | - |
| **10.** | **Total Receipts** | **38.4** | **68.1** | **80.2** | **186.8** |
| 11. | Cost of Goods Sold | - | | - | - |
| 12. | Payroll & Benefits | | - | | |
| 13. | Outside Labor | (4.0) | (2.0) | (2.0) | (8.0) |
| 14. | Repairs & Maintenance | (6.0) | (3.0) | (3.0) | (12.0) |
| 15. | Security | - | - | - | - |
| 16. | Trash & Sanitation | (1.1) | (0.6) | (0.6) | (2.2) |
| 17. | Management Fees | (16.1) | - | (16.1) | (32.2) |
| 18. | Utilities | (11.5) | (5.8) | (5.8) | (23.1) |
| 19. | Licenses, Fees & Permits | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - |
| 21. | Advertising & Marketing | (1.4) | (0.7) | (0.7) | (2.8) |
| 22. | Insurance | (27.5) | (2.5) | (2.5) | (32.5) |
| 23. | Office & G&A | (2.2) | (1.1) | (1.1) | (4.3) |
| 24. | Legal & Professional | - | | | - |
| 25. | Ground Rent | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - |
| 28. | Other Operating Expense | (4.6) | (2.3) | (12.3) | (19.2) |
| 29. | Credit Card Reimbursement | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - |
| **33.** | **Operating Disbursements** | **(74.5)** | **(17.9)** | **(44.0)** | **(136.4)** |
| 34. | Capital Expenditures | (10.0) | (5.0) | (5.0) | (20.0) |
| 35. | Interest Expense | - | - | - | - |
| **36.** | **Net Disbursements before Ch 11 Expenses** | **(46.0)** | **45.2** | **31.2** | **30.4** |
| 37. | Professional Fees | - | - | - | - |
| 38. | U.S. Trustee Fees | - | - | - | - |
| 39. | New Borrowing Fees | - | - | - | - |
| **40.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** |
| **41.** | **Net Disbursements** | **(46.0)** | **45.2** | **31.2** | **30.4** |
| **II. Cash Roll** | | | | | |
| **42.** | **Beginning Cash Balance** | **358.8** | **312.7** | **357.9** | **358.8** |
| 43. | Net Disbursements | (46.0) | 45.2 | 31.2 | 30.4 |
| 44. | Change in Borrowings | - | - | - | - |
| **45.** | **Ending Cash Balance** | **312.7** | **357.9** | **389.1** | **389.1** |