**Exhibit C**

**Cash Flow Forecast Through 09/11/26**

**Consolidated**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 4<br>Forecast<br>7/17/26 | Week 5<br>Forecast<br>7/24/26 | Total<br>07/17/26<br>7/24/26 |
|---|---|---|---|---|
| **I. Net Cash Flow** | | | | |
| 1. | Rent Income | 436.4 | 331.9 | 768.3 |
| 2. | Resort & Lodging Income | 1,481.4 | 1,645.6 | 3,127.0 |
| 3. | Interest Income | 0.0 | 0.0 | 0.0 |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | 1.0 | 0.8 | 1.7 |
| 6. | Reimbursement Income | 23.7 | 18.6 | 42.3 |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | 33.7 | 33.3 | 66.9 |
| 9. | Funding From DAMIS | - | - | - |
| **10.** | **Total Receipts** | **1,976.1** | **2,030.2** | **4,006.4** |
| 11. | Cost of Goods Sold | (305.6) | (264.1) | (569.7) |
| 12. | Payroll & Benefits | (574.2) | (535.6) | (1,109.8) |
| 13. | Outside Labor | (42.2) | (23.3) | (65.5) |
| 14. | Repairs & Maintenance | (220.0) | (205.4) | (425.4) |
| 15. | Security | (21.3) | (21.3) | (42.5) |
| 16. | Trash & Sanitation | (23.1) | (23.5) | (46.5) |
| 17. | Management Fees | (31.3) | (124.7) | (155.9) |
| 18. | Utilities | (668.2) | (10.2) | (678.3) |
| 19. | Licenses, Fees & Permits | (0.5) | (0.5) | (1.0) |
| 20. | Commissions & Fees | (7.9) | (1.9) | (9.8) |
| 21. | Advertising & Marketing | (6.0) | (6.4) | (12.4) |
| 22. | Insurance | (119.6) | (39.4) | (159.0) |
| 23. | Office & G&A | (38.1) | (34.2) | (72.3) |
| 24. | Legal & Professional | (134.1) | (10.6) | (144.7) |
| 25. | Ground Rent | (1,637.9) | - | (1,637.9) |
| 26. | Sales Tax Expense | (110.4) | (118.3) | (228.7) |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | (182.8) | (192.8) | (375.7) |
| 29. | Credit Card Reimbursement | (29.2) | - | (29.2) |
| 30. | Asset Management Fee | (15.0) | (20.0) | (35.0) |
| 31. | DAMIS-Seller Note | - | - | - |
| 32. | Shared Services Agreement | - | - | - |
| **33.** | **Operating Disbursements** | **(4,167.4)** | **(1,632.2)** | **(5,799.6)** |
| 34. | Capital Expenditures | (264.9) | (241.0) | (505.9) |
| 35. | Interest Expense | (1,322.5) | - | (1,322.5) |
| 36. | Principal Repayment | (363.3) | - | (363.3) |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(4,142.1)** | **157.1** | **(3,985.0)** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(4,142.1)** | **157.1** | **(3,985.0)** |
| **II. Cash Roll** | | | | |
| **43.** | **Beginning Cash Balance** | **13,002.2** | **8,860.1** | **13,002.2** |
| 44. | Net Disbursements | (4,142.1) | 157.1 | (3,985.0) |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **8,860.1** | **9,017.2** | **9,017.2** |

**Cash Flow Forecast Through 09/11/26**

**194 Washington Avenue Leasing LLC**

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 4 Forecast 7/17/26 | Week 5 Forecast 7/24/26 | Stub Wk 07/17/26 7/24/26 |
|---|---|---|---|---|
| **I. Net Cash Flow** | | | | |
| 1. | Rent Income | 1.9 | - | 1.9 |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | 0.2 | - | 0.2 |
| 6. | Reimbursement Income | 0.0 | - | 0.0 |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | - | - | - |
| 9. | Funding From DAMIS | - | - | - |
| **10.** | **Total Receipts** | **2.1** | **-** | **2.1** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | (4.5) | - | (4.5) |
| 13. | Outside Labor | - | - | - |
| 14. | Repairs & Maintenance | (2.0) | (2.0) | (4.0) |
| 15. | Security | (0.5) | (0.5) | (1.0) |
| 16. | Trash & Sanitation | (0.3) | (0.3) | (0.5) |
| 17. | Management Fees | - | - | - |
| 18. | Utilities | (16.0) | - | (16.0) |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | - | - | - |
| 22. | Insurance | - | - | - |
| 23. | Office & G&A | - | - | - |
| 24. | Legal & Professional | - | - | - |
| 25. | Ground Rent | - | - | - |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | (2.0) | (2.0) | (4.0) |
| 29. | Credit Card Reimbursement | - | - | - |
| 30. | Asset Management Fee | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - |
| 32. | Shared Services Agreement | - | - | - |
| **33.** | **Operating Disbursements** | **(25.2)** | **(4.7)** | **(30.0)** |
| 34. | Capital Expenditures | - | - | - |
| 35. | Interest Expense | - | - | - |
| 36. | Principal Repayment | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(23.1)** | **(4.7)** | **(27.8)** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(23.1)** | **(4.7)** | **(27.8)** |
| **II. Cash Roll** | | | | |
| **43.** | **Beginning Cash Balance** | **36.3** | **13.2** | **36.3** |
| 44. | Net Disbursements | (23.1) | (4.7) | (27.8) |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **13.2** | **8.4** | **8.4** |

**Cash Flow Forecast Through 09/11/26**

**Woodlands Eagle Timber Leasing LLC**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 4<br>Forecast<br>7/17/26 | Week 5<br>Forecast<br>7/24/26 | Stub Wk<br>07/17/26<br>7/24/26 |
|---|---|---|---|---|
| | **I. Net Cash Flow** | | | |
| 1. | Rent Income | 30.3 | 11.9 | 42.2 |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | 3.0 | 3.0 | 6.0 |
| 9. | Funding From DAMIS | - | - | - |
| 10. | **Total Receipts** | **33.3** | **14.9** | **48.2** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | - | - | - |
| 13. | Outside Labor | (2.0) | (2.0) | (4.0) |
| 14. | Repairs & Maintenance | (3.0) | (3.0) | (6.0) |
| 15. | Security | - | - | - |
| 16. | Trash & Sanitation | (0.6) | (0.6) | (1.1) |
| 17. | Management Fees | - | (16.1) | (16.1) |
| 18. | Utilities | (15.4) | - | (15.4) |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | (0.7) | (0.7) | (1.4) |
| 22. | Insurance | (2.5) | (2.5) | (5.0) |
| 23. | Office & G&A | (1.1) | (1.1) | (2.2) |
| 24. | Legal & Professional | (0.8) | (0.8) | (1.6) |
| 25. | Ground Rent | (32.9) | - | (32.9) |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | (10.0) | (10.0) | (20.0) |
| 29. | Credit Card Reimbursement | - | - | - |
| 30. | Asset Management Fee | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - |
| 32. | Shared Services Agreement | - | - | - |
| 33. | **Operating Disbursements** | **(69.0)** | **(36.8)** | **(105.8)** |
| 34. | Capital Expenditures | (5.0) | (5.0) | (10.0) |
| 35. | Interest Expense | (47.2) | - | (47.2) |
| 36. | Principal Repayment | - | - | - |
| 37. | **Net Disbursements before Ch 11 Expenses** | **(87.9)** | **(26.9)** | **(114.7)** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| 41. | **Ch 11 Fees** | **-** | **-** | **-** |
| 42. | **Net Disbursements** | **(87.9)** | **(26.9)** | **(114.7)** |
| | **II. Cash Roll** | | | |
| 43. | **Beginning Cash Balance** | **349.1** | **261.3** | **349.1** |
| 44. | Net Disbursements | (87.9) | (26.9) | (114.7) |
| 45. | Change in Borrowings | - | - | - |
| 46. | **Ending Cash Balance** | **261.3** | **234.4** | **234.4** |

**Cash Flow Forecast Through 09/11/26**

**4200 Park Avenue Leasing LLC (Weston Park, Iowa)**

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 4 Forecast 7/17/26 | Week 5 Forecast 7/24/26 | Stub Wk 07/17/26 7/24/26 |
|---|---|---|---|---|
| **I. Net Cash Flow** | | | | |
| 1. | Rent Income | 47.3 | 18.6 | 65.9 |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | 8.0 | 8.0 | 16.0 |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | 5.0 | 5.0 | 10.0 |
| 9. | Funding From DAMIS | - | - | - |
| **10.** | **Total Receipts** | **60.3** | **31.6** | **91.9** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | - | - | - |
| 13. | Outside Labor | (3.8) | (3.8) | (7.5) |
| 14. | Repairs & Maintenance | (5.6) | (5.6) | (11.1) |
| 15. | Security | - | - | - |
| 16. | Trash & Sanitation | (1.8) | (1.8) | (3.6) |
| 17. | Management Fees | - | (26.5) | (26.5) |
| 18. | Utilities | (19.4) | - | (19.4) |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | (0.4) | (0.4) | (0.8) |
| 22. | Insurance | (2.2) | (2.2) | (4.4) |
| 23. | Office & G&A | (1.7) | (1.7) | (3.4) |
| 24. | Legal & Professional | - | - | - |
| 25. | Ground Rent | (68.3) | - | (68.3) |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | (3.5) | (3.5) | (7.0) |
| 29. | Credit Card Reimbursement | - | - | - |
| 30. | Asset Management Fee | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - |
| 32. | Shared Services Agreement | - | - | - |
| **33.** | **Operating Disbursements** | **(106.6)** | **(45.4)** | **(152.0)** |
| 34. | Capital Expenditures | (7.0) | (7.0) | (14.0) |
| 35. | Interest Expense | (85.7) | - | (85.7) |
| 36. | Principal Repayment | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(139.0)** | **(20.8)** | **(159.9)** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(139.0)** | **(20.8)** | **(159.9)** |
| **II. Cash Roll** | | | | |
| **43.** | **Beginning Cash Balance** | **254.6** | **115.5** | **254.6** |
| 44. | Net Disbursements | (139.0) | (20.8) | (159.9) |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **115.5** | **94.7** | **94.7** |

**Cash Flow Forecast Through 09/11/26**

**201 Centre Drive Leasing LLC (Sherando)**

| No. | USD in thousands ($000) / Forecast/Actual / Period Ended | Week 4 Forecast 7/17/26 | Week 5 Forecast 7/24/26 | Stub Wk 07/17/26 7/24/26 |
|---|---|---|---|---|
| **I. Net Cash Flow** | | | | |
| 1. | Rent Income | 11.7 | 11.7 | 23.3 |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | - | - | - |
| 9. | Funding From DAMIS | - | - | - |
| **10.** | **Total Receipts** | **11.7** | **11.7** | **23.3** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | - | - | - |
| 13. | Outside Labor | - | - | - |
| 14. | Repairs & Maintenance | (0.6) | (0.6) | (1.2) |
| 15. | Security | (1.0) | (1.0) | (2.0) |
| 16. | Trash & Sanitation | - | - | - |
| 17. | Management Fees | - | - | - |
| 18. | Utilities | (3.8) | - | (3.8) |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | - | - | - |
| 22. | Insurance | - | - | - |
| 23. | Office & G&A | (0.5) | (0.5) | (1.0) |
| 24. | Legal & Professional | - | - | - |
| 25. | Ground Rent | - | - | - |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | (7.5) | (7.5) | (15.0) |
| 29. | Credit Card Reimbursement | - | - | - |
| 30. | Asset Management Fee | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - |
| 32. | Shared Services Agreement | - | - | - |
| **33.** | **Operating Disbursements** | **(13.5)** | **(9.6)** | **(23.1)** |
| 34. | Capital Expenditures | - | - | - |
| 35. | Interest Expense | (21.6) | - | (21.6) |
| 36. | Principal Repayment | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(23.4)** | **2.0** | **(21.3)** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(23.4)** | **2.0** | **(21.3)** |
| **II. Cash Roll** | | | | |
| **43.** | **Beginning Cash Balance** | **60.1** | **36.7** | **60.1** |
| 44. | Net Disbursements | (23.4) | 2.0 | (21.3) |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **36.7** | **38.8** | **38.8** |

**Cash Flow Forecast Through 09/11/26**

**2195 Harlem Road (Thruway Plaza, Cheektowaga, NY)**

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 4 Forecast 7/17/26 | Week 5 Forecast 7/24/26 | Stub Wk 07/17/26 7/24/26 |
|---|---|---|---|---|
| **I. Net Cash Flow** | | | | |
| 1. | Rent Income | - | - | - |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | - | - | - |
| 9. | Funding From DAMIS | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | - | - | - |
| 13. | Outside Labor | - | - | - |
| 14. | Repairs & Maintenance | - | - | - |
| 15. | Security | - | - | - |
| 16. | Trash & Sanitation | - | - | - |
| 17. | Management Fees | - | - | - |
| 18. | Utilities | (5.8) | - | (5.8) |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | - | - | - |
| 22. | Insurance | - | - | - |
| 23. | Office & G&A | (0.1) | (0.1) | (0.1) |
| 24. | Legal & Professional | - | - | - |
| 25. | Ground Rent | (43.3) | - | (43.3) |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | (5.0) | (5.0) | (10.0) |
| 29. | Credit Card Reimbursement | | | - |
| 30. | Asset Management Fee | - | - | - |
| 31. | DAMIS-Seller Note | | | - |
| 32. | Shared Services Agreement | | | - |
| **33.** | **Operating Disbursements** | **(54.2)** | **(5.1)** | **(59.3)** |
| 34. | Capital Expenditures | (10.0) | (10.0) | (20.0) |
| 35. | Interest Expense | - | - | - |
| 36. | Principal Repayment | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(64.2)** | **(15.1)** | **(79.3)** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(64.2)** | **(15.1)** | **(79.3)** |
| **II. Cash Roll** | | | | |
| **43.** | **Beginning Cash Balance** | **90.0** | **25.8** | **90.0** |
| 44. | Net Disbursements | (64.2) | (15.1) | (79.3) |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **25.8** | **10.7** | **10.7** |

**Cash Flow Forecast Through 09/11/26**

**7335 Gladiolus LLC**

| No. | *USD in thousands ($000)*<br>Forecast/Actual<br>Period Ended | Week 4<br>Forecast<br>7/17/26 | Week 5<br>Forecast<br>7/24/26 | Stub Wk<br>07/17/26<br>7/24/26 |
|---|---|---|---|---|
| **I. Net Cash Flow** | | | | |
| 1. | Rent Income | - | - | - |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | - | - | - |
| 9. | Funding From DAMIS | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | - | - | - |
| 13. | Outside Labor | - | - | - |
| 14. | Repairs & Maintenance | - | - | - |
| 15. | Security | - | - | - |
| 16. | Trash & Sanitation | - | - | - |
| 17. | Management Fees | - | - | - |
| 18. | Utilities | - | - | - |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | - | - | - |
| 22. | Insurance | - | - | - |
| 23. | Office & G&A | - | - | - |
| 24. | Legal & Professional | - | - | - |
| 25. | Ground Rent | - | - | - |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | - | - | - |
| 29. | Credit Card Reimbursement | - | - | - |
| 30. | Asset Management Fee | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - |
| 32. | Shared Services Agreement | - | - | - |
| **33.** | **Operating Disbursements** | **-** | **-** | **-** |
| 34. | Capital Expenditures | - | - | - |
| 35. | Interest Expense | - | - | - |
| 36. | Principal Repayment | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **-** | **-** | **-** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **-** | **-** | **-** |
| **II. Cash Roll** | | | | |
| **43.** | **Beginning Cash Balance** | **27.1** | **27.1** | **27.1** |
| 44. | Net Disbursements | - | - | - |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **27.1** | **27.1** | **27.1** |

**Cash Flow Forecast Through 09/11/26**

**1101 East Glendale Boulevard Leasing LLC (Glendale)**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 4<br>Forecast<br>7/17/26 | Week 5<br>Forecast<br>7/24/26 | Stub Wk<br>07/17/26<br>7/24/26 |
|---|---|---|---|---|
| **I. Net Cash Flow** | | | | |
| 1. | Rent Income | - | - | - |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | - | - | - |
| 9. | Funding From DAMIS | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | - | - | - |
| 13. | Outside Labor | (1.0) | (1.0) | (2.0) |
| 14. | Repairs & Maintenance | (2.0) | (2.0) | (4.0) |
| 15. | Security | - | - | - |
| 16. | Trash & Sanitation | - | - | - |
| 17. | Management Fees | - | - | - |
| 18. | Utilities | (1.6) | - | (1.6) |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | - | - | - |
| 22. | Insurance | - | - | - |
| 23. | Office & G&A | - | - | - |
| 24. | Legal & Professional | - | - | - |
| 25. | Ground Rent | - | - | - |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | (3.0) | (3.0) | (6.0) |
| 29. | Credit Card Reimbursement | - | - | - |
| 30. | Asset Management Fee | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - |
| 32. | Shared Services Agreement | - | - | - |
| **33.** | **Operating Disbursements** | **(7.6)** | **(6.0)** | **(13.6)** |
| 34. | Capital Expenditures | - | - | - |
| 35. | Interest Expense | - | - | - |
| 36. | Principal Repayment | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(7.6)** | **(6.0)** | **(13.6)** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(7.6)** | **(6.0)** | **(13.6)** |
| **II. Cash Roll** | | | | |
| **43.** | **Beginning Cash Balance** | **24.8** | **17.1** | **24.8** |
| 44. | Net Disbursements | (7.6) | (6.0) | (13.6) |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **17.1** | **11.1** | **11.1** |

**Cash Flow Forecast Through 09/11/26**

**11200 West Florissant Avenue Leasing LLC (Clocktower)**

| No. | *USD in thousands ($000)*<br>Forecast/Actual<br>Period Ended | Week 4<br>Forecast<br>7/17/26 | Week 5<br>Forecast<br>7/24/26 | Stub Wk<br>07/17/26<br>7/24/26 |
|---|---|---|---|---|
| **I. Net Cash Flow** | | | | |
| 1. | Rent Income | - | - | - |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | - | - | - |
| 9. | Funding From DAMIS | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | - | - | - |
| 13. | Outside Labor | - | - | - |
| 14. | Repairs & Maintenance | (2.5) | (2.5) | (5.0) |
| 15. | Security | - | - | - |
| 16. | Trash & Sanitation | - | - | - |
| 17. | Management Fees | - | - | - |
| 18. | Utilities | - | (1.5) | (1.5) |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | - | - | - |
| 22. | Insurance | - | - | - |
| 23. | Office & G&A | (0.1) | (0.1) | (0.2) |
| 24. | Legal & Professional | - | - | - |
| 25. | Ground Rent | (30.0) | - | (30.0) |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | (4.9) | (4.9) | (9.8) |
| 29. | Credit Card Reimbursement | - | - | - |
| 30. | Asset Management Fee | - | - | - |
| 31. | DAMIS-Seller Note | | | - |
| 32. | Shared Services Agreement | | | - |
| **33.** | **Operating Disbursements** | **(37.5)** | **(9.0)** | **(46.5)** |
| 34. | Capital Expenditures | - | - | - |
| 35. | Interest Expense | - | - | - |
| 36. | Principal Repayment | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(37.5)** | **(9.0)** | **(46.5)** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(37.5)** | **(9.0)** | **(46.5)** |
| **II. Cash Roll** | | | | |
| **43.** | **Beginning Cash Balance** | **57.2** | **19.7** | **57.2** |
| 44. | Net Disbursements | (37.5) | (9.0) | (46.5) |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **19.7** | **10.7** | **10.7** |

**Cash Flow Forecast Through 09/11/26**

**149 Emerald Street Leasing LLC (Keene)**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 4<br>Forecast<br>7/17/26 | Week 5<br>Forecast<br>7/24/26 | Stub Wk<br>07/17/26<br>7/24/26 |
|---|---|---|---|---|
| **I. Net Cash Flow** | | | | |
| 1. | Rent Income | - | - | - |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | - | - | - |
| 9. | Funding From DAMIS | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | (5.5) | - | (5.5) |
| 13. | Outside Labor | - | - | - |
| 14. | Repairs & Maintenance | (2.5) | (2.5) | (5.0) |
| 15. | Security | - | - | - |
| 16. | Trash & Sanitation | - | - | - |
| 17. | Management Fees | - | - | - |
| 18. | Utilities | (2.2) | - | (2.2) |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | - | - | - |
| 22. | Insurance | - | - | - |
| 23. | Office & G&A | (0.3) | (0.3) | (0.6) |
| 24. | Legal & Professional | - | - | - |
| 25. | Ground Rent | (29.2) | - | (29.2) |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | (4.9) | (3.4) | (8.3) |
| 29. | Credit Card Reimbursement | - | - | - |
| 30. | Asset Management Fee | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - |
| 32. | Shared Services Agreement | - | - | - |
| **33.** | **Operating Disbursements** | **(44.6)** | **(6.2)** | **(50.8)** |
| 34. | Capital Expenditures | - | - | - |
| 35. | Interest Expense | - | - | - |
| 36. | Principal Repayment | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(44.6)** | **(6.2)** | **(50.8)** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(44.6)** | **(6.2)** | **(50.8)** |
| **II. Cash Roll** | | | | |
| **43.** | **Beginning Cash Balance** | **64.7** | **20.1** | **64.7** |
| 44. | Net Disbursements | (44.6) | (6.2) | (50.8) |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **20.1** | **13.9** | **13.9** |

**Cash Flow Forecast Through 09/11/26**

**12 Cambridge Drive Realty**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 4<br>Forecast<br>7/17/26 | Week 5<br>Forecast<br>7/24/26 | Stub Wk<br>07/17/26<br>7/24/26 |
|---|---|---|---|---|
| **I. Net Cash Flow** | | | | |
| 1. | Rent Income | - | - | - |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | - | - | - |
| 9. | Funding From DAMIS | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | - | - | - |
| 13. | Outside Labor | - | - | - |
| 14. | Repairs & Maintenance | (2.5) | (2.5) | (5.0) |
| 15. | Security | - | - | - |
| 16. | Trash & Sanitation | (0.5) | (0.5) | (1.0) |
| 17. | Management Fees | - | - | - |
| 18. | Utilities | (2.0) | (2.0) | (4.0) |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | - | - | - |
| 22. | Insurance | - | - | - |
| 23. | Office & G&A | - | - | - |
| 24. | Legal & Professional | - | - | - |
| 25. | Ground Rent | - | - | - |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | (3.0) | (3.0) | (6.0) |
| 29. | Credit Card Reimbursement | - | - | - |
| 30. | Asset Management Fee | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - |
| 32. | Shared Services Agreement | - | - | - |
| **33.** | **Operating Disbursements** | **(8.0)** | **(8.0)** | **(16.0)** |
| 34. | Capital Expenditures | - | - | - |
| 35. | Interest Expense | (5.0) | - | (5) |
| 36. | Principal Repayment | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(13.0)** | **(8.0)** | **(21.0)** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(13.0)** | **(8.0)** | **(21.0)** |
| **II. Cash Roll** | | | | |
| **43.** | **Beginning Cash Balance** | **35.5** | **22.5** | **35.5** |
| 44. | Net Disbursements | (13.0) | (8.0) | (21.0) |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **22.5** | **14.5** | **14.5** |

**Cash Flow Forecast Through 09/11/26**

**2302 Windsong Drive Leasing LLC (Teal Run)**

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 4 Forecast 7/17/26 | Week 5 Forecast 7/24/26 | Stub Wk 07/17/26 7/24/26 |
|---|---|---|---|---|
| **I. Net Cash Flow** | | | | |
| 1. | Rent Income | 30.0 | 11.8 | 41.8 |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | 2.7 | 2.7 | 5.3 |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | 2.5 | 2.5 | 5.1 |
| 9. | Funding From DAMIS | - | - | - |
| **10.** | **Total Receipts** | **35.2** | **17.0** | **52.2** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | - | - | - |
| 13. | Outside Labor | (3.5) | (3.5) | (7.0) |
| 14. | Repairs & Maintenance | (3.6) | (3.6) | (7.1) |
| 15. | Security | - | - | - |
| 16. | Trash & Sanitation | (1.2) | (1.2) | (2.4) |
| 17. | Management Fees | - | - | - |
| 18. | Utilities | (11.4) | - | (11.4) |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | (0.5) | (0.5) | (1.0) |
| 22. | Insurance | (1.2) | (1.2) | (2.4) |
| 23. | Office & G&A | (1.3) | (1.3) | (2.5) |
| 24. | Legal & Professional | (0.3) | (0.3) | (0.6) |
| 25. | Ground Rent | (39.6) | - | (39.6) |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | (5.0) | (7.0) | (12.0) |
| 29. | Credit Card Reimbursement | - | - | - |
| 30. | Asset Management Fee | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - |
| 32. | Shared Services Agreement | - | - | - |
| **33.** | **Operating Disbursements** | **(67.5)** | **(18.5)** | **(86.0)** |
| 34. | Capital Expenditures | (1.5) | (1.5) | (3) |
| 35. | Interest Expense | (50.0) | - | (50) |
| 36. | Principal Repayment | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(83.8)** | **(3.0)** | **(86.8)** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(83.8)** | **(3.0)** | **(86.8)** |
| **II. Cash Roll** | | | | |
| **43.** | **Beginning Cash Balance** | **98.6** | **14.8** | **98.6** |
| 44. | Net Disbursements | (83.8) | (3.0) | (86.8) |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **14.8** | **11.8** | **11.8** |

**Cash Flow Forecast Through 09/11/26**

**44 Southpoint Drive Leasing LLC (Amherst)**

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 4 Forecast 7/17/26 | Week 5 Forecast 7/24/26 | Stub Wk 07/17/26 7/24/26 |
|---|---|---|---|---|
| **I. Net Cash Flow** | | | | |
| 1. | Rent Income | 64.4 | 64.4 | 128.7 |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | 0.8 | 0.8 | 1.6 |
| 6. | Reimbursement Income | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | 1.6 | 1.6 | 3.3 |
| 9. | Funding From DAMIS | - | - | - |
| **10.** | **Total Receipts** | **66.8** | **66.8** | **133.6** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | - | - | - |
| 13. | Outside Labor | (7.0) | (7.0) | (14.0) |
| 14. | Repairs & Maintenance | (10.0) | (10.0) | (20.0) |
| 15. | Security | - | - | - |
| 16. | Trash & Sanitation | (3.0) | (3.0) | (6.0) |
| 17. | Management Fees | - | - | - |
| 18. | Utilities | (18.8) | - | (18.8) |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | - | - | - |
| 22. | Insurance | - | - | - |
| 23. | Office & G&A | (2.5) | (2.5) | (5.0) |
| 24. | Legal & Professional | - | - | - |
| 25. | Ground Rent | (93.3) | - | (93.3) |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | (10.0) | (10.0) | (20.0) |
| 29. | Credit Card Reimbursement | - | - | - |
| 30. | Asset Management Fee | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - |
| 32. | Shared Services Agreement | - | - | - |
| **33.** | **Operating Disbursements** | **(144.6)** | **(32.5)** | **(177.1)** |
| 34. | Capital Expenditures | - | - | - |
| 35. | Interest Expense | (40.0) | - | (40.0) |
| 36. | Principal Repayment | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(117.8)** | **34.3** | **(83.5)** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(117.8)** | **34.3** | **(83.5)** |
| **II. Cash Roll** | | | | |
| **43.** | **Beginning Cash Balance** | **251.5** | **133.7** | **251.5** |
| 44. | Net Disbursements | (117.8) | 34.3 | (83.5) |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **133.7** | **167.9** | **167.9** |

**Cash Flow Forecast Through 09/11/26**

**Stony Creek Operating Co LLC**

| No. | *USD in thousands ($000)*<br>Forecast/Actual<br>Period Ended | Week 4<br>Forecast<br>7/17/26 | Week 5<br>Forecast<br>7/24/26 | Stub Wk<br>07/17/26<br>7/24/26 |
|---|---|---|---|---|
| **I. Net Cash Flow** | | | | |
| 1. | Rent Income | - | - | - |
| 2. | Resort & Lodging Income | 90.0 | 75.0 | 165 |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | - | - | - |
| 9. | Funding From DAMIS | 77.4 | 40.6 | 118 |
| **10.** | **Total Receipts** | **167.4** | **115.6** | **283.0** |
| 11. | Cost of Goods Sold | (48.9) | (42.2) | (91) |
| 12. | Payroll & Benefits | (60.3) | (56.4) | (117) |
| 13. | Outside Labor | - | - | - |
| 14. | Repairs & Maintenance | (9.0) | - | (9) |
| 15. | Security | - | - | - |
| 16. | Trash & Sanitation | - | - | - |
| 17. | Management Fees | - | - | - |
| 18. | Utilities | (14.1) | (6.7) | (21) |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | - | - | - |
| 22. | Insurance | (2.3) | (2.3) | (5) |
| 23. | Office & G&A | (6.5) | (2.8) | (9) |
| 24. | Legal & Professional | - | - | - |
| 25. | Ground Rent | - | - | - |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | (5.2) | (5.2) | (10) |
| 29. | Credit Card Reimbursement | (9.2) | - | (9) |
| 30. | Asset Management Fee | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - |
| 32. | Shared Services Agreement | - | - | - |
| **33.** | **Operating Disbursements** | **(155.5)** | **(115.6)** | **(271.1)** |
| 34. | Capital Expenditures | - | - | - |
| 35. | Interest Expense | (11.9) | - | (12) |
| 36. | Principal Repayment | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **0.0** | **-** | **0.0** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **0.0** | **-** | **0.0** |
| **II. Cash Roll** | | | | |
| **43.** | **Beginning Cash Balance** | **10.0** | **10.0** | **10.0** |
| 44. | Net Disbursements | 0.0 | - | 0.0 |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **10.0** | **10.0** | **10.0** |

**Cash Flow Forecast Through 09/11/26**

**3413 Tittabawassee Road Leasing LLC (Valley Center)**

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 4 Forecast 7/17/26 | Week 5 Forecast 7/24/26 | Stub Wk 07/17/26 7/24/26 |
|---|---|---|---|---|
| | **I. Net Cash Flow** | | | |
| 1. | Rent Income | - | - | - |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | - | - | - |
| 9. | Funding From DAMIS | - | - | - |
| 10. | **Total Receipts** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | - | - | - |
| 13. | Outside Labor | - | - | - |
| 14. | Repairs & Maintenance | (5.0) | (5.0) | (10.0) |
| 15. | Security | - | - | - |
| 16. | Trash & Sanitation | - | - | - |
| 17. | Management Fees | - | - | - |
| 18. | Utilities | (10.2) | - | (10.2) |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | - | - | - |
| 22. | Insurance | - | - | - |
| 23. | Office & G&A | (0.1) | (0.1) | (0.3) |
| 24. | Legal & Professional | - | - | - |
| 25. | Ground Rent | (82.5) | - | (82.5) |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | (4.0) | (4.0) | (8.0) |
| 29. | Credit Card Reimbursement | | | - |
| 30. | Asset Management Fee | - | - | - |
| 31. | DAMIS-Seller Note | | | - |
| 32. | Shared Services Agreement | | | - |
| 33. | **Operating Disbursements** | **(101.9)** | **(9.1)** | **(111.0)** |
| 34. | Capital Expenditures | - | - | - |
| 35. | Interest Expense | (55.8) | - | (55.8) |
| 36. | Principal Repayment | - | - | - |
| 37. | **Net Disbursements before Ch 11 Expenses** | **(157.6)** | **(9.1)** | **(166.8)** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| 41. | **Ch 11 Fees** | **-** | **-** | **-** |
| 42. | **Net Disbursements** | **(157.6)** | **(9.1)** | **(166.8)** |
| | **II. Cash Roll** | | | |
| 43. | **Beginning Cash Balance** | **197.1** | **39.5** | **197.1** |
| 44. | Net Disbursements | (157.6) | (9.1) | (166.8) |
| 45. | Change in Borrowings | - | - | - |
| 46. | **Ending Cash Balance** | **39.5** | **30.4** | **30.4** |

**Cash Flow Forecast Through 09/11/26**

**5707 MacCorkle Avenue Leasing LLC (Kanawha)**

| No. | Period Ended | Week 4 Forecast 7/17/26 | Week 5 Forecast 7/24/26 | Stub Wk 07/17/26 7/24/26 |
|---|---|---|---|---|
| | *USD in thousands ($000)* Forecast/Actual | | | |
| **I. Net Cash Flow** | | | | |
| 1. | Rent Income | 40.4 | 40.4 | 80.9 |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | - | - | - |
| 9. | Funding From DAMIS | - | - | - |
| **10.** | **Total Receipts** | **40.4** | **40.4** | **80.9** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | - | (6.2) | (6.2) |
| 13. | Outside Labor | - | - | - |
| 14. | Repairs & Maintenance | (2.0) | (2.0) | (4.0) |
| 15. | Security | - | - | - |
| 16. | Trash & Sanitation | (0.3) | (0.3) | (0.7) |
| 17. | Management Fees | (2.1) | (2.1) | (4.2) |
| 18. | Utilities | (9.1) | - | (9.1) |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | - | - | - |
| 22. | Insurance | (0.3) | (0.3) | (0.5) |
| 23. | Office & G&A | (0.0) | (0.0) | (0.0) |
| 24. | Legal & Professional | - | - | - |
| 25. | Ground Rent | (48.3) | - | (48.3) |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | - | - | - |
| 29. | Credit Card Reimbursement | | | - |
| 30. | Asset Management Fee | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - |
| 32. | Shared Services Agreement | - | - | - |
| **33.** | **Operating Disbursements** | **(62.1)** | **(10.9)** | **(73.0)** |
| 34. | Capital Expenditures | (61.0) | - | (61.0) |
| 35. | Interest Expense | (32.1) | - | (32.1) |
| 36. | Principal Repayment | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(114.7)** | **29.5** | **(85.2)** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(114.7)** | **29.5** | **(85.2)** |
| **II. Cash Roll** | | | | |
| **43.** | **Beginning Cash Balance** | **115.0** | **0.3** | **115.0** |
| 44. | Net Disbursements | (114.7) | 29.5 | (85.2) |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **0.3** | **29.8** | **29.8** |

**Cash Flow Forecast Through 09/11/26**

**South Loop West Leasing LLC (NRG)**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 4<br>Forecast<br>7/17/26 | Week 5<br>Forecast<br>7/24/26 | Stub Wk<br>07/17/26<br>7/24/26 |
|---|---|---|---|---|
| **I. Net Cash Flow** | | | | |
| 1. | Rent Income | 23.7 | 23.7 | 47 |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | 5.0 | - | 5 |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | - | - | - |
| 9. | Funding From DAMIS | - | - | - |
| **10.** | **Total Receipts** | **28.7** | **23.7** | **52.4** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | (13.5) | - | (14) |
| 13. | Outside Labor | (5.0) | (5.0) | (10) |
| 14. | Repairs & Maintenance | (2.0) | (2.0) | (4) |
| 15. | Security | (1.0) | (1.0) | (2) |
| 16. | Trash & Sanitation | (0.9) | (0.9) | (2) |
| 17. | Management Fees | - | - | - |
| 18. | Utilities | (19.2) | - | (19) |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | - | - | - |
| 22. | Insurance | - | - | - |
| 23. | Office & G&A | (2.6) | (2.6) | (5) |
| 24. | Legal & Professional | - | - | - |
| 25. | Ground Rent | (41.3) | - | (41.3) |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | (5.5) | (5.5) | (11) |
| 29. | Credit Card Reimbursement | | | - |
| 30. | Asset Management Fee | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - |
| 32. | Shared Services Agreement | - | - | - |
| **33.** | **Operating Disbursements** | **(91.0)** | **(17.0)** | **(107.9)** |
| 34. | Capital Expenditures | (10.0) | (10.0) | (20) |
| 35. | Interest Expense | - | - | - |
| 36. | Principal Repayment | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(72.3)** | **(3.3)** | **(75.5)** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(72.3)** | **(3.3)** | **(75.5)** |
| **II. Cash Roll** | | | | |
| **43.** | **Beginning Cash Balance** | **100.5** | **28.2** | **100.5** |
| 44. | Net Disbursements | (72.3) | (3.3) | (75.5) |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **28.2** | **25.0** | **25.0** |

**Cash Flow Forecast Through 09/11/26**

**771 Corporate Drive Leasing LLC**

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 4 Forecast 7/17/26 | Week 5 Forecast 7/24/26 | Stub Wk 07/17/26 7/24/26 |
|---|---|---|---|---|
| **I. Net Cash Flow** | | | | |
| 1. | Rent Income | - | - | - |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | - | - | - |
| 9. | Funding From DAMIS | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | - | - | - |
| 13. | Outside Labor | - | - | - |
| 14. | Repairs & Maintenance | (5.0) | (5.0) | (10.0) |
| 15. | Security | - | - | - |
| 16. | Trash & Sanitation | - | - | - |
| 17. | Management Fees | - | - | - |
| 18. | Utilities | (14.5) | - | (14.5) |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | - | - | - |
| 22. | Insurance | - | - | - |
| 23. | Office & G&A | - | - | - |
| 24. | Legal & Professional | - | - | - |
| 25. | Ground Rent | (30.8) | - | (30.8) |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | (5.0) | (5.0) | (10.0) |
| 29. | Credit Card Reimbursement | - | - | - |
| 30. | Asset Management Fee | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - |
| 32. | Shared Services Agreement | - | - | - |
| **33.** | **Operating Disbursements** | **(55.3)** | **(10.0)** | **(65.3)** |
| 34. | Capital Expenditures | - | - | - |
| 35. | Interest Expense | - | - | - |
| 36. | Principal Repayment | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(55.3)** | **(10.0)** | **(65.3)** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(55.3)** | **(10.0)** | **(65.3)** |
| **II. Cash Roll** | | | | |
| **43.** | **Beginning Cash Balance** | **100.5** | **45.2** | **100.5** |
| 44. | Net Disbursements | (55.3) | (10.0) | (65.3) |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **45.2** | **35.2** | **35.2** |

**Cash Flow Forecast Through 09/11/26**

**4328 Bay Road Leasing LLC (Saginaw, Fashion Corners)**

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 4 Forecast 7/17/26 | Week 5 Forecast 7/24/26 | Stub Wk 07/17/26 7/24/26 |
|---|---|---|---|---|
| **I. Net Cash Flow** | | | | |
| 1. | Rent Income | - | - | - |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | - | - | - |
| 9. | Funding From DAMIS | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | - | - | - |
| 13. | Outside Labor | - | - | - |
| 14. | Repairs & Maintenance | - | - | - |
| 15. | Security | (0.0) | (0.0) | (0.1) |
| 16. | Trash & Sanitation | - | - | - |
| 17. | Management Fees | - | - | - |
| 18. | Utilities | (3.9) | - | (3.9) |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | - | - | - |
| 22. | Insurance | - | - | - |
| 23. | Office & G&A | (0.1) | (0.1) | (0.1) |
| 24. | Legal & Professional | (2.0) | - | (2.0) |
| 25. | Ground Rent | (48.8) | - | (48.8) |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | (2.4) | (2.4) | (4.8) |
| 29. | Credit Card Reimbursement | | | - |
| 30. | Asset Management Fee | - | - | - |
| 31. | DAMIS-Seller Note | | | - |
| 32. | Shared Services Agreement | | | - |
| **33.** | **Operating Disbursements** | **(57.2)** | **(2.5)** | **(59.7)** |
| 34. | Capital Expenditures | - | - | - |
| 35. | Interest Expense | - | - | - |
| 36. | Principal Repayment | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(57.2)** | **(2.5)** | **(59.7)** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(57.2)** | **(2.5)** | **(59.7)** |
| **II. Cash Roll** | | | | |
| **43.** | **Beginning Cash Balance** | **65.5** | **8.4** | **65.5** |
| 44. | Net Disbursements | (57.2) | (2.5) | (59.7) |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **8.4** | **5.9** | **5.9** |

**Cash Flow Forecast Through 09/11/26**

**2974 Coppercreek Road Leasing LLC**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 4<br>Forecast<br>7/17/26 | Week 5<br>Forecast<br>7/24/26 | Stub Wk<br>07/17/26<br>7/24/26 |
|---|---|---|---|---|
| **I. Net Cash Flow** | | | | |
| 1. | Rent Income | 45.5 | 17.9 | 63.3 |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | 2.9 | 2.9 | 5.8 |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | 5.5 | 5.5 | 11.0 |
| 9. | Funding From DAMIS | - | - | - |
| **10.** | **Total Receipts** | **53.9** | **26.3** | **80.1** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | - | - | - |
| 13. | Outside Labor | - | - | - |
| 14. | Repairs & Maintenance | (5.0) | (5.0) | (10.0) |
| 15. | Security | - | - | - |
| 16. | Trash & Sanitation | (1.5) | (1.5) | (3.0) |
| 17. | Management Fees | - | (33.4) | (33.4) |
| 18. | Utilities | (11.5) | - | (11.5) |
| 19. | Licenses, Fees & Permits | (0.5) | (0.5) | (1.0) |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | (0.8) | (0.8) | (1.6) |
| 22. | Insurance | (4.5) | (4.5) | (9.0) |
| 23. | Office & G&A | (3.0) | (3.0) | (6.0) |
| 24. | Legal & Professional | (0.8) | (0.8) | (1.6) |
| 25. | Ground Rent | (32.9) | - | (32.9) |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | (2.5) | (2.5) | (5.0) |
| 29. | Credit Card Reimbursement | - | - | - |
| 30. | Asset Management Fee | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - |
| 32. | Shared Services Agreement | - | - | - |
| **33.** | **Operating Disbursements** | **(63.0)** | **(52.0)** | **(115.0)** |
| 34. | Capital Expenditures | (11.5) | (11.5) | (23.0) |
| 35. | Interest Expense | (40.0) | - | (40.0) |
| 36. | Principal Repayment | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(60.6)** | **(37.2)** | **(97.9)** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(60.6)** | **(37.2)** | **(97.9)** |
| **II. Cash Roll** | | | | |
| **43.** | **Beginning Cash Balance** | **114.4** | **53.7** | **114.4** |
| 44. | Net Disbursements | (60.6) | (37.2) | (97.9) |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **53.7** | **16.5** | **16.5** |

**Cash Flow Forecast Through 09/11/26**

**400 Greens Road Leasing LLC**

| No. | *USD in thousands ($000)*<br>Forecast/Actual<br>Period Ended | Week 4<br>Forecast<br>7/17/26 | Week 5<br>Forecast<br>7/24/26 | Stub Wk<br>07/17/26<br>7/24/26 |
|---|---|---|---|---|
| **I. Net Cash Flow** | | | | |
| 1. | Rent Income | 42.8 | 42.8 | 85.5 |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | 0.0 | 0.0 | 0.0 |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | 9.7 | 9.7 | 19.3 |
| 9. | Funding From DAMIS | - | - | - |
| **10.** | **Total Receipts** | **52.4** | **52.4** | **104.8** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | - | - | - |
| 13. | Outside Labor | - | - | - |
| 14. | Repairs & Maintenance | (13.9) | (13.9) | (27.8) |
| 15. | Security | - | - | - |
| 16. | Trash & Sanitation | - | - | - |
| 17. | Management Fees | - | (17.0) | (17.0) |
| 18. | Utilities | (24.9) | - | (24.9) |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | (1.1) | (1.1) | (2.3) |
| 22. | Insurance | - | - | - |
| 23. | Office & G&A | (4.1) | (4.1) | (8.3) |
| 24. | Legal & Professional | - | - | - |
| 25. | Ground Rent | (47.9) | - | (47.9) |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | (2.0) | (2.0) | (4.0) |
| 29. | Credit Card Reimbursement | - | - | - |
| 30. | Asset Management Fee | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - |
| 32. | Shared Services Agreement | - | - | - |
| **33.** | **Operating Disbursements** | **(94.0)** | **(38.2)** | **(132.1)** |
| 34. | Capital Expenditures | (5.6) | (5.6) | (11.2) |
| 35. | Interest Expense | - | - | - |
| 36. | Principal Repayment | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(47.1)** | **8.6** | **(38.5)** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(47.1)** | **8.6** | **(38.5)** |
| **II. Cash Roll** | | | | |
| **43.** | **Beginning Cash Balance** | **58.1** | **10.9** | **58.1** |
| 44. | Net Disbursements | (47.1) | 8.6 | (38.5) |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **10.9** | **19.5** | **19.5** |

**Cash Flow Forecast Through 09/11/26**

**250 Progressive Leasing**

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 4 Forecast 7/17/26 | Week 5 Forecast 7/24/26 | Stub Wk 07/17/26 7/24/26 |
|---|---|---|---|---|
| **I. Net Cash Flow** | | | | |
| 1. | Rent Income | - | - | - |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | - | - | - |
| 9. | Funding From DAMIS | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | - | - | - |
| 13. | Outside Labor | - | - | - |
| 14. | Repairs & Maintenance | - | - | - |
| 15. | Security | - | - | - |
| 16. | Trash & Sanitation | - | - | - |
| 17. | Management Fees | - | - | - |
| 18. | Utilities | - | - | - |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | - | - | - |
| 22. | Insurance | - | - | - |
| 23. | Office & G&A | - | - | - |
| 24. | Legal & Professional | - | - | - |
| 25. | Ground Rent | - | - | - |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | - | - | - |
| 29. | Credit Card Reimbursement | - | - | - |
| 30. | Asset Management Fee | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - |
| 32. | Shared Services Agreement | - | - | - |
| **33.** | **Operating Disbursements** | **-** | **-** | **-** |
| 34. | Capital Expenditures | - | - | - |
| 35. | Interest Expense | - | - | - |
| 36. | Principal Repayment | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **-** | **-** | **-** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **-** | **-** | **-** |
| **II. Cash Roll** | | | | |
| **43.** | **Beginning Cash Balance** | **1.5** | **1.5** | **1.5** |
| 44. | Net Disbursements | - | - | - |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **1.5** | **1.5** | **1.5** |

**Cash Flow Forecast Through 09/11/26**

**3385 Newmark Drive LLC (PNC)**

| No. | *USD in thousands ($000)*<br>Forecast/Actual<br>Period Ended | Week 4<br>Forecast<br>7/17/26 | Week 5<br>Forecast<br>7/24/26 | Stub Wk<br>07/17/26<br>7/24/26 |
|---|---|---|---|---|
| **I. Net Cash Flow** | | | | |
| 1. | Rent Income | - | - | - |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | - | - | - |
| 9. | Funding From DAMIS | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | - | - | - |
| 13. | Outside Labor | - | - | - |
| 14. | Repairs & Maintenance | (2.0) | (2.0) | (4.0) |
| 15. | Security | - | - | - |
| 16. | Trash & Sanitation | - | - | - |
| 17. | Management Fees | - | - | - |
| 18. | Utilities | (0.3) | - | (0.3) |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | - | - | - |
| 22. | Insurance | - | - | - |
| 23. | Office & G&A | - | - | - |
| 24. | Legal & Professional | - | - | - |
| 25. | Ground Rent | - | - | - |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | (4.0) | (4.0) | (8.0) |
| 29. | Credit Card Reimbursement | - | - | - |
| 30. | Asset Management Fee | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - |
| 32. | Shared Services Agreement | - | - | - |
| **33.** | **Operating Disbursements** | **(6.3)** | **(6.0)** | **(12.3)** |
| 34. | Capital Expenditures | - | - | - |
| 35. | Interest Expense | - | - | - |
| 36. | Principal Repayment | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(6.3)** | **(6.0)** | **(12.3)** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(6.3)** | **(6.0)** | **(12.3)** |
| **II. Cash Roll** | | | | |
| **43.** | **Beginning Cash Balance** | **61.4** | **55.2** | **61.4** |
| 44. | Net Disbursements | (6.3) | (6.0) | (12.3) |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **55.2** | **49.2** | **49.2** |

**Cash Flow Forecast Through 09/11/26**

**East Hartford Properties Leasing LLC (Riverview)**

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 4 Forecast 7/17/26 | Week 5 Forecast 7/24/26 | Stub Wk 07/17/26 7/24/26 |
|---|---|---|---|---|
| **I. Net Cash Flow** | | | | |
| 1. | Rent Income | - | - | - |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | - | - | - |
| 9. | Funding From DAMIS | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | - | - | - |
| 13. | Outside Labor | - | - | - |
| 14. | Repairs & Maintenance | (36.6) | (35.0) | (71.6) |
| 15. | Security | (10.0) | (10.0) | (20.0) |
| 16. | Trash & Sanitation | (6.5) | (6.5) | (13.0) |
| 17. | Management Fees | - | - | - |
| 18. | Utilities | (57.8) | - | (57.8) |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | - | - | - |
| 22. | Insurance | - | - | - |
| 23. | Office & G&A | - | - | - |
| 24. | Legal & Professional | - | - | - |
| 25. | Ground Rent | (116.7) | - | (116.7) |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | (6.0) | (6.0) | (12.0) |
| 29. | Credit Card Reimbursement | - | - | - |
| 30. | Asset Management Fee | (15.0) | (20.0) | (35.0) |
| 31. | DAMIS-Seller Note | - | - | - |
| 32. | Shared Services Agreement | - | - | - |
| **33.** | **Operating Disbursements** | **(248.5)** | **(77.5)** | **(326.0)** |
| 34. | Capital Expenditures | - | (45.0) | (45.0) |
| 35. | Interest Expense | - | - | - |
| 36. | Principal Repayment | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(248.5)** | **(122.5)** | **(371.0)** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(248.5)** | **(122.5)** | **(371.0)** |
| **II. Cash Roll** | | | | |
| **43.** | **Beginning Cash Balance** | **619.8** | **371.3** | **619.8** |
| 44. | Net Disbursements | (248.5) | (122.5) | (371.0) |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **371.3** | **248.8** | **248.8** |

**Cash Flow Forecast Through 09/11/26**

**1600 Eastchase Parkway Leasing LLC**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 4<br>Forecast<br>7/17/26 | Week 5<br>Forecast<br>7/24/26 | Stub Wk<br>07/17/26<br>7/24/26 |
|---|---|---|---|---|
| **I. Net Cash Flow** | | | | |
| 1. | Rent Income | - | - | - |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | - | - | - |
| 9. | Funding From DAMIS | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | - | - | - |
| 13. | Outside Labor | - | - | - |
| 14. | Repairs & Maintenance | - | - | - |
| 15. | Security | (0.6) | (0.6) | (1.1) |
| 16. | Trash & Sanitation | - | - | - |
| 17. | Management Fees | - | - | - |
| 18. | Utilities | (8.6) | - | (8.6) |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | - | - | - |
| 22. | Insurance | - | - | - |
| 23. | Office & G&A | (0.1) | (0.1) | (0.2) |
| 24. | Legal & Professional | (3.0) | - | (3.0) |
| 25. | Ground Rent | (68.8) | - | (68.8) |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | (4.0) | (4.0) | (8.0) |
| 29. | Credit Card Reimbursement | - | - | - |
| 30. | Asset Management Fee | - | - | - |
| 31. | DAMIS-Seller Note | | | - |
| 32. | Shared Services Agreement | | | - |
| **33.** | **Operating Disbursements** | **(85.0)** | **(4.7)** | **(89.7)** |
| 34. | Capital Expenditures | - | - | - |
| 35. | Interest Expense | (89.0) | - | (89.0) |
| 36. | Principal Repayment | (11.0) | - | (11.0) |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(185.0)** | **(4.7)** | **(189.7)** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(185.0)** | **(4.7)** | **(189.7)** |
| **II. Cash Roll** | | | | |
| **43.** | **Beginning Cash Balance** | **525.8** | **340.8** | **525.8** |
| 44. | Net Disbursements | (185.0) | (4.7) | (189.7) |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **340.8** | **336.2** | **336.2** |

**Cash Flow Forecast Through 09/11/26**

**Fairplain Plaza Leasing LLC (Benton Harbor, MI)**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 4<br>Forecast<br>7/17/26 | Week 5<br>Forecast<br>7/24/26 | Stub Wk<br>07/17/26<br>7/24/26 |
|---|---|---|---|---|
| **I. Net Cash Flow** | | | | |
| 1. | Rent Income | - | - | - |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | - | - | - |
| 9. | Funding From DAMIS | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | - | - | - |
| 13. | Outside Labor | - | - | - |
| 14. | Repairs & Maintenance | - | - | - |
| 15. | Security | - | - | - |
| 16. | Trash & Sanitation | - | - | - |
| 17. | Management Fees | - | - | - |
| 18. | Utilities | (25.9) | - | (25.9) |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | - | - | - |
| 22. | Insurance | - | - | - |
| 23. | Office & G&A | (0.5) | (0.5) | (1.0) |
| 24. | Legal & Professional | (8.7) | - | (8.7) |
| 25. | Ground Rent | (54.2) | - | (54.2) |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | (3.2) | (3.2) | (6.4) |
| 29. | Credit Card Reimbursement | | | - |
| 30. | Asset Management Fee | - | - | - |
| 31. | DAMIS-Seller Note | | | - |
| 32. | Shared Services Agreement | | | - |
| **33.** | **Operating Disbursements** | **(92.5)** | **(3.7)** | **(96.2)** |
| 34. | Capital Expenditures | - | - | - |
| 35. | Interest Expense | (70.0) | - | (70.0) |
| 36. | Principal Repayment | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(162.5)** | **(3.7)** | **(166.2)** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(162.5)** | **(3.7)** | **(166.2)** |
| **II. Cash Roll** | | | | |
| **43.** | **Beginning Cash Balance** | **214.2** | **51.6** | **214.2** |
| 44. | Net Disbursements | (162.5) | (3.7) | (166.2) |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **51.6** | **47.9** | **47.9** |

**Cash Flow Forecast Through 09/11/26**

**2203 Grand Canal Boulevard Leasing LLC (Lakeside)**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 4<br>Forecast<br>7/17/26 | Week 5<br>Forecast<br>7/24/26 | Stub Wk<br>07/17/26<br>7/24/26 |
|---|---|---|---|---|
| | **I. Net Cash Flow** | | | |
| 1. | Rent Income | 15.2 | 15.2 | 30.3 |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | 5.1 | 5.1 | 10.2 |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | 0.2 | 0.2 | 0.4 |
| 9. | Funding From DAMIS | - | - | - |
| 10. | **Total Receipts** | **20.4** | **20.4** | **40.9** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | - | - | - |
| 13. | Outside Labor | (1.0) | (1.0) | (2.1) |
| 14. | Repairs & Maintenance | (3.8) | (2.0) | (5.8) |
| 15. | Security | (0.9) | (0.9) | (1.8) |
| 16. | Trash & Sanitation | (0.8) | (0.8) | (1.6) |
| 17. | Management Fees | (0.6) | (0.6) | (1.3) |
| 18. | Utilities | (2.0) | - | (2.0) |
| 19. | Licenses, Fees & Permits | (0.0) | (0.0) | (0.0) |
| 20. | Commissions & Fees | (1.9) | (1.9) | (3.8) |
| 21. | Advertising & Marketing | - | - | - |
| 22. | Insurance | (40.3) | - | (40.3) |
| 23. | Office & G&A | (0.1) | (0.1) | (0.2) |
| 24. | Legal & Professional | - | - | - |
| 25. | Ground Rent | - | - | - |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | (7.1) | (7.1) | (14.1) |
| 29. | Credit Card Reimbursement | - | - | - |
| 30. | Asset Management Fee | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - |
| 32. | Shared Services Agreement | - | - | - |
| 33. | **Operating Disbursements** | **(58.6)** | **(14.4)** | **(73.0)** |
| 34. | Capital Expenditures | - | - | - |
| 35. | Interest Expense | (29.9) | - | (29.9) |
| 36. | Principal Repayment | (8.1) | - | (8.1) |
| 37. | **Net Disbursements before Ch 11 Expenses** | **(76.1)** | **6.0** | **(70.1)** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| 41. | **Ch 11 Fees** | **-** | **-** | **-** |
| 42. | **Net Disbursements** | **(76.1)** | **6.0** | **(70.1)** |
| | **II. Cash Roll** | | | |
| 43. | **Beginning Cash Balance** | **149.8** | **73.7** | **149.8** |
| 44. | Net Disbursements | (76.1) | 6.0 | (70.1) |
| 45. | Change in Borrowings | - | - | - |
| 46. | **Ending Cash Balance** | **73.7** | **79.7** | **79.7** |

**Cash Flow Forecast Through 09/11/26**

**Highland Park Partners**

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 4 Forecast 7/17/26 | Week 5 Forecast 7/24/26 | Stub Wk 07/17/26 7/24/26 |
|---|---|---|---|---|
| **I. Net Cash Flow** | | | | |
| 1. | Rent Income | 30.1 | 30.1 | 60.3 |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | 2.2 | 2.2 | 4.4 |
| 9. | Funding From DAMIS | - | - | - |
| **10.** | **Total Receipts** | **32.3** | **32.3** | **64.6** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | - | - | - |
| 13. | Outside Labor | - | - | - |
| 14. | Repairs & Maintenance | (10.7) | (10.7) | (21.5) |
| 15. | Security | - | - | - |
| 16. | Trash & Sanitation | - | - | - |
| 17. | Management Fees | - | (16.5) | (16.5) |
| 18. | Utilities | (21.0) | - | (21.0) |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | (0.9) | (0.9) | (1.8) |
| 22. | Insurance | (10.4) | - | (10.4) |
| 23. | Office & G&A | (2.7) | (2.7) | (5.3) |
| 24. | Legal & Professional | - | - | - |
| 25. | Ground Rent | - | - | - |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | (7.1) | (7.1) | (14.2) |
| 29. | Credit Card Reimbursement | - | - | - |
| 30. | Asset Management Fee | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - |
| 32. | Shared Services Agreement | - | - | - |
| **33.** | **Operating Disbursements** | **(52.7)** | **(37.9)** | **(90.6)** |
| 34. | Capital Expenditures | (2.4) | (2.4) | (4.8) |
| 35. | Interest Expense | (41.6) | - | (41.6) |
| 36. | Principal Repayment | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(64.4)** | **(8.0)** | **(72.4)** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(64.4)** | **(8.0)** | **(72.4)** |
| **II. Cash Roll** | | | | |
| **43.** | **Beginning Cash Balance** | **107.0** | **42.5** | **107.0** |
| 44. | Net Disbursements | (64.4) | (8.0) | (72.4) |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **42.5** | **34.6** | **34.6** |

**Cash Flow Forecast Through 09/11/26**

**Belmont Apartment Partners LLC**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 4<br>Forecast<br>7/17/26 | Week 5<br>Forecast<br>7/24/26 | Stub Wk<br>07/17/26<br>7/24/26 |
|---|---|---|---|---|
| **I. Net Cash Flow** | | | | |
| 1. | Rent Income | 20.3 | 20.3 | 40.6 |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | 1.6 | 1.6 | 3.2 |
| 9. | Funding From DAMIS | - | - | - |
| **10.** | **Total Receipts** | **21.9** | **21.9** | **43.9** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | - | - | - |
| 13. | Outside Labor | - | - | - |
| 14. | Repairs & Maintenance | (4.6) | (4.6) | (9.3) |
| 15. | Security | - | - | - |
| 16. | Trash & Sanitation | - | - | - |
| 17. | Management Fees | - | (12.4) | (12.4) |
| 18. | Utilities | (21.8) | - | (21.8) |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | (0.8) | (0.8) | (1.5) |
| 22. | Insurance | (10.2) | - | (10.2) |
| 23. | Office & G&A | (2.4) | (2.4) | (4.7) |
| 24. | Legal & Professional | - | - | - |
| 25. | Ground Rent | - | - | - |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | (1.0) | (1.0) | (2.0) |
| 29. | Credit Card Reimbursement | - | - | - |
| 30. | Asset Management Fee | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - |
| 32. | Shared Services Agreement | - | - | - |
| **33.** | **Operating Disbursements** | **(40.7)** | **(21.1)** | **(61.9)** |
| 34. | Capital Expenditures | (2.0) | (2.0) | (4.0) |
| 35. | Interest Expense | - | - | - |
| 36. | Principal Repayment | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(20.8)** | **(1.2)** | **(22.0)** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(20.8)** | **(1.2)** | **(22.0)** |
| **II. Cash Roll** | | | | |
| **43.** | **Beginning Cash Balance** | **33.1** | **12.3** | **33.1** |
| 44. | Net Disbursements | (20.8) | (1.2) | (22.0) |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **12.3** | **11.1** | **11.1** |

**Cash Flow Forecast Through 09/11/26**

**348 Morris Avenue Real Estate LLC**

| | USD in thousands ($000) | Week 4 Forecast | Week 5 Forecast | Stub Wk 07/17/26 |
|---|---|---|---|---|
| No. | Forecast/Actual Period Ended | 7/17/26 | 7/24/26 | 7/24/26 |
| **I. Net Cash Flow** | | | | |
| 1. | Rent Income | - | - | - |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | - | - | - |
| 9. | Funding From DAMIS | - | - | - |
| **10.** | **Total Receipts** | - | - | - |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | - | - | - |
| 13. | Outside Labor | - | - | - |
| 14. | Repairs & Maintenance | - | - | - |
| 15. | Security | - | - | - |
| 16. | Trash & Sanitation | - | - | - |
| 17. | Management Fees | - | - | - |
| 18. | Utilities | - | - | - |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | - | - | - |
| 22. | Insurance | - | - | - |
| 23. | Office & G&A | - | - | - |
| 24. | Legal & Professional | - | - | - |
| 25. | Ground Rent | - | - | - |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | - | - | - |
| 29. | Credit Card Reimbursement | - | - | - |
| 30. | Asset Management Fee | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - |
| 32. | Shared Services Agreement | - | - | - |
| **33.** | **Operating Disbursements** | - | - | - |
| 34. | Capital Expenditures | - | - | - |
| 35. | Interest Expense | - | - | - |
| 36. | Principal Repayment | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | - | - | - |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | - | - | - |
| **42.** | **Net Disbursements** | - | - | - |
| **II. Cash Roll** | | | | |
| **43.** | **Beginning Cash Balance** | - | - | - |
| 44. | Net Disbursements | - | - | - |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | - | - | - |

**Cash Flow Forecast Through 09/11/26**

**Matteson Center Leasing LLC**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 4<br>Forecast<br>7/17/26 | Week 5<br>Forecast<br>7/24/26 | Stub Wk<br>07/17/26<br>7/24/26 |
|---|---|---|---|---|
| **I. Net Cash Flow** | | | | |
| 1. | Rent Income | - | - | - |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | - | - | - |
| 9. | Funding From DAMIS | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | - | - | - |
| 13. | Outside Labor | - | - | - |
| 14. | Repairs & Maintenance | - | - | - |
| 15. | Security | (1.4) | (1.4) | (2.9) |
| 16. | Trash & Sanitation | - | - | - |
| 17. | Management Fees | - | - | - |
| 18. | Utilities | (0.4) | - | (0.4) |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | - | - | - |
| 22. | Insurance | - | - | - |
| 23. | Office & G&A | (0.1) | (0.1) | (0.2) |
| 24. | Legal & Professional | (0.6) | - | (0.6) |
| 25. | Ground Rent | (36.3) | - | (36.3) |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | (2.4) | (2.4) | (4.8) |
| 29. | Credit Card Reimbursement | | | - |
| 30. | Asset Management Fee | - | - | - |
| 31. | DAMIS-Seller Note | | | - |
| 32. | Shared Services Agreement | | | - |
| **33.** | **Operating Disbursements** | **(41.2)** | **(3.9)** | **(45.1)** |
| 34. | Capital Expenditures | - | - | - |
| 35. | Interest Expense | (39.1) | - | (39.1) |
| 36. | Principal Repayment | (33.7) | - | (33.7) |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(114.1)** | **(3.9)** | **(118.0)** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(114.1)** | **(3.9)** | **(118.0)** |
| **II. Cash Roll** | | | | |
| **43.** | **Beginning Cash Balance** | **131.8** | **17.7** | **131.8** |
| 44. | Net Disbursements | (114.1) | (3.9) | (118.0) |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **17.7** | **13.8** | **13.8** |

**Cash Flow Forecast Through 09/11/26**

**Westboro, MA (Turnpike Road Holdings LLC)**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 4<br>Forecast<br>7/17/26 | Week 5<br>Forecast<br>7/24/26 | Stub Wk<br>07/17/26<br>7/24/26 |
|---|---|---|---|---|
| **I. Net Cash Flow** | | | | |
| 1. | Rent Income | 9.5 | - | 10 |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | - | - | - |
| 9. | Funding From DAMIS | - | - | - |
| **10.** | **Total Receipts** | **9.5** | **-** | **9.5** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | (13.0) | - | (13.00) |
| 13. | Outside Labor | - | - | - |
| 14. | Repairs & Maintenance | (10.0) | (10.0) | (20.00) |
| 15. | Security | - | - | - |
| 16. | Trash & Sanitation | (3.5) | (3.5) | (6.99) |
| 17. | Management Fees | - | - | - |
| 18. | Utilities | (38.6) | - | (38.63) |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | - | - | - |
| 22. | Insurance | (1.2) | (1.2) | (2.35) |
| 23. | Office & G&A | (1.8) | (1.8) | (3.57) |
| 24. | Legal & Professional | - | - | - |
| 25. | Ground Rent | - | - | - |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | (4.0) | (4.0) | (8.00) |
| 29. | Credit Card Reimbursement | - | - | - |
| 30. | Asset Management Fee | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - |
| 32. | Shared Services Agreement | - | - | - |
| **33.** | **Operating Disbursements** | **(72.1)** | **(20.5)** | **(92.5)** |
| 34. | Capital Expenditures | (15.3) | (15.3) | (31) |
| 35. | Interest Expense | - | - | - |
| 36. | Principal Repayment | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(77.9)** | **(35.8)** | **(113.6)** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(77.9)** | **(35.8)** | **(113.6)** |
| **II. Cash Roll** | | | | |
| **43.** | **Beginning Cash Balance** | **125.6** | **47.8** | **125.6** |
| 44. | Net Disbursements | (77.9) | (35.8) | (113.6) |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **47.8** | **12.0** | **12.0** |

**Cash Flow Forecast Through 09/11/26**

**1133 Northwest L Street Leasing**

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 4 Forecast 7/17/26 | Week 5 Forecast 7/24/26 | Stub Wk 07/17/26 7/24/26 |
|---|---|---|---|---|
| **I. Net Cash Flow** | | | | |
| 1. | Rent Income | - | - | - |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | - | - | - |
| 9. | Funding From DAMIS | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | - | - | - |
| 13. | Outside Labor | - | - | - |
| 14. | Repairs & Maintenance | - | - | - |
| 15. | Security | - | - | - |
| 16. | Trash & Sanitation | - | - | - |
| 17. | Management Fees | - | - | - |
| 18. | Utilities | - | - | - |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | - | - | - |
| 22. | Insurance | - | - | - |
| 23. | Office & G&A | - | - | - |
| 24. | Legal & Professional | - | - | - |
| 25. | Ground Rent | - | - | - |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | - | - | - |
| 29. | Credit Card Reimbursement | - | - | - |
| 30. | Asset Management Fee | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - |
| 32. | Shared Services Agreement | - | - | - |
| **33.** | **Operating Disbursements** | **-** | **-** | **-** |
| 34. | Capital Expenditures | (65.2) | - | (65.2) |
| 35. | Interest Expense | (15.7) | - | (15.7) |
| 36. | Principal Repayment | (23.6) | - | (23.6) |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(104.5)** | **-** | **(104.5)** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(104.5)** | **-** | **(104.5)** |
| **II. Cash Roll** | | | | |
| **43.** | **Beginning Cash Balance** | **176.9** | **72.5** | **176.9** |
| 44. | Net Disbursements | (104.5) | - | (104.5) |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **72.5** | **72.5** | **72.5** |

**Cash Flow Forecast Through 09/11/26**

**45 Commerce Drive Leasing LLC**

| No. | *USD in thousands ($000)* Forecast/Actual Period Ended | Week 4 Forecast 7/17/26 | Week 5 Forecast 7/24/26 | Stub Wk 07/17/26 7/24/26 |
|---|---|---|---|---|
| **I. Net Cash Flow** | | | | |
| 1. | Rent Income | - | - | - |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | 0.0 | 0.0 | 0.0 |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | - | - | - |
| 9. | Funding From DAMIS | - | - | - |
| **10.** | **Total Receipts** | **0.0** | **0.0** | **0.0** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | - | - | - |
| 13. | Outside Labor | - | - | - |
| 14. | Repairs & Maintenance | (7.5) | (7.5) | (15.0) |
| 15. | Security | (0.5) | (0.5) | (1.0) |
| 16. | Trash & Sanitation | (2.0) | (2.0) | (4.0) |
| 17. | Management Fees | - | - | - |
| 18. | Utilities | (112.6) | - | (112.6) |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | - | - | - |
| 22. | Insurance | - | - | - |
| 23. | Office & G&A | - | - | - |
| 24. | Legal & Professional | - | - | - |
| 25. | Ground Rent | (43.3) | - | (43.3) |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | (1.5) | (1.5) | (3.0) |
| 29. | Credit Card Reimbursement | - | - | - |
| 30. | Asset Management Fee | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - |
| 32. | Shared Services Agreement | - | - | - |
| **33.** | **Operating Disbursements** | **(167.5)** | **(11.5)** | **(179.0)** |
| 34. | Capital Expenditures | (5.0) | (5.0) | (10.0) |
| 35. | Interest Expense | (25.0) | - | (25) |
| 36. | Principal Repayment | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(197.5)** | **(16.5)** | **(214.0)** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(197.5)** | **(16.5)** | **(214.0)** |
| **II. Cash Roll** | | | | |
| **43.** | **Beginning Cash Balance** | **217.6** | **20.1** | **217.6** |
| 44. | Net Disbursements | (197.5) | (16.5) | (214.0) |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **20.1** | **3.6** | **3.6** |

**Cash Flow Forecast Through 09/11/26**

**4800 USH 280 Leasing LLC**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 4<br>Forecast<br>7/17/26 | Week 5<br>Forecast<br>7/24/26 | Stub Wk<br>07/17/26<br>7/24/26 |
|---|---|---|---|---|
| **I. Net Cash Flow** | | | | |
| 1. | Rent Income | - | - | - |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | - | - | - |
| 9. | Funding From DAMIS | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | - | - | - |
| 13. | Outside Labor | - | - | - |
| 14. | Repairs & Maintenance | - | - | - |
| 15. | Security | - | - | - |
| 16. | Trash & Sanitation | - | - | - |
| 17. | Management Fees | - | - | - |
| 18. | Utilities | - | - | - |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | - | - | - |
| 22. | Insurance | - | - | - |
| 23. | Office & G&A | - | - | - |
| 24. | Legal & Professional | - | - | - |
| 25. | Ground Rent | - | - | - |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | - | - | - |
| 29. | Credit Card Reimbursement | - | - | - |
| 30. | Asset Management Fee | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - |
| 32. | Shared Services Agreement | - | - | - |
| **33.** | **Operating Disbursements** | **-** | **-** | **-** |
| 34. | Capital Expenditures | - | - | - |
| 35. | Interest Expense | (13.4) | - | (13) |
| 36. | Principal Repayment | (20.0) | - | (20) |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(33.4)** | **-** | **(33.4)** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(33.4)** | **-** | **(33.4)** |
| **II. Cash Roll** | | | | |
| **43.** | **Beginning Cash Balance** | **104.6** | **71.2** | **104.6** |
| 44. | Net Disbursements | (33.4) | - | (33.4) |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **71.2** | **71.2** | **71.2** |

**Cash Flow Forecast Through 09/11/26**

**SIMAD HOLDINGS LLC**

| No. | *USD in thousands ($000)* Forecast/Actual Period Ended | Week 4 Forecast 7/17/26 | Week 5 Forecast 7/24/26 | Stub Wk 07/17/26 7/24/26 |
|---|---|---|---|---|
| **I. Net Cash Flow** | | | | |
| 1. | Rent Income | - | - | - |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | - | - | - |
| 9. | Funding From DAMIS | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | - | - | - |
| 13. | Outside Labor | - | - | - |
| 14. | Repairs & Maintenance | - | - | - |
| 15. | Security | - | - | - |
| 16. | Trash & Sanitation | - | - | - |
| 17. | Management Fees | - | - | - |
| 18. | Utilities | - | - | - |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | - | - | - |
| 22. | Insurance | - | - | - |
| 23. | Office & G&A | - | - | - |
| 24. | Legal & Professional | - | - | - |
| 25. | Ground Rent | - | - | - |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | - | - | - |
| 29. | Credit Card Reimbursement | - | - | - |
| 30. | Asset Management Fee | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - |
| 32. | Shared Services Agreement | - | - | - |
| **33.** | **Operating Disbursements** | **-** | **-** | **-** |
| 34. | Capital Expenditures | - | - | - |
| 35. | Interest Expense | - | - | - |
| 36. | Principal Repayment | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **-** | **-** | **-** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **-** | **-** | **-** |
| **II. Cash Roll** | | | | |
| **43.** | **Beginning Cash Balance** | **3.9** | **3.9** | **3.9** |
| 44. | Net Disbursements | - | - | - |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **3.9** | **3.9** | **3.9** |

**Cash Flow Forecast Through 09/11/26**

**DASMAS Landco LLC**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 4<br>Forecast<br>7/17/26 | Week 5<br>Forecast<br>7/24/26 | Stub Wk<br>07/17/26<br>7/24/26 |
|---|---|---|---|---|
| **I. Net Cash Flow** | | | | |
| 1. | Rent Income | - | - | - |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | - | - | - |
| 9. | Funding From DAMIS | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | - | - | - |
| 13. | Outside Labor | - | - | - |
| 14. | Repairs & Maintenance | - | - | - |
| 15. | Security | - | - | - |
| 16. | Trash & Sanitation | - | - | - |
| 17. | Management Fees | - | - | - |
| 18. | Utilities | - | - | - |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | - | - | - |
| 22. | Insurance | - | - | - |
| 23. | Office & G&A | - | - | - |
| 24. | Legal & Professional | - | - | - |
| 25. | Ground Rent | - | - | - |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | - | - | - |
| 29. | Credit Card Reimbursement | - | - | - |
| 30. | Asset Management Fee | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - |
| 32. | Shared Services Agreement | - | - | - |
| **33.** | **Operating Disbursements** | **-** | **-** | **-** |
| 34. | Capital Expenditures | - | - | - |
| 35. | Interest Expense | - | - | - |
| 36. | Principal Repayment | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **-** | **-** | **-** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **-** | **-** | **-** |
| **II. Cash Roll** | | | | |
| **43.** | **Beginning Cash Balance** | **18.8** | **18.8** | **18.8** |
| 44. | Net Disbursements | - | - | - |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **18.8** | **18.8** | **18.8** |

**Cash Flow Forecast Through 09/11/26**

**Montclair Condo Holdings LLC**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 4<br>Forecast<br>7/17/26 | Week 5<br>Forecast<br>7/24/26 | Stub Wk<br>07/17/26<br>7/24/26 |
|---|---|---|---|---|
| | **I. Net Cash Flow** | | | |
| 1. | Rent Income | - | - | - |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | - | - | - |
| 9. | Funding From DAMIS | - | - | - |
| 10. | **Total Receipts** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | - | - | - |
| 13. | Outside Labor | - | - | - |
| 14. | Repairs & Maintenance | - | - | - |
| 15. | Security | - | - | - |
| 16. | Trash & Sanitation | - | - | - |
| 17. | Management Fees | - | - | - |
| 18. | Utilities | - | - | - |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | - | - | - |
| 22. | Insurance | - | - | - |
| 23. | Office & G&A | - | - | - |
| 24. | Legal & Professional | - | - | - |
| 25. | Ground Rent | - | - | - |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | - | - | - |
| 29. | Credit Card Reimbursement | - | - | - |
| 30. | Asset Management Fee | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - |
| 32. | Shared Services Agreement | - | - | - |
| 33. | **Operating Disbursements** | **-** | **-** | **-** |
| 34. | Capital Expenditures | - | - | - |
| 35. | Interest Expense | - | - | - |
| 36. | Principal Repayment | - | - | - |
| 37. | **Net Disbursements before Ch 11 Expenses** | **-** | **-** | **-** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| 41. | **Ch 11 Fees** | **-** | **-** | **-** |
| 42. | **Net Disbursements** | **-** | **-** | **-** |
| | **II. Cash Roll** | | | |
| 43. | **Beginning Cash Balance** | **14.8** | **14.8** | **14.8** |
| 44. | Net Disbursements | - | - | - |
| 45. | Change in Borrowings | - | - | - |
| 46. | **Ending Cash Balance** | **14.8** | **14.8** | **14.8** |

**Cash Flow Forecast Through 09/11/26**

**DAMIS Holdings LLC**

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 4 Forecast 7/17/26 | Week 5 Forecast 7/24/26 | Stub Wk 07/17/26 7/24/26 |
|---|---|---|---|---|
| **I. Net Cash Flow** | | | | |
| 1. | Rent Income | - | - | - |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | - | - | - |
| 9. | Funding From DAMIS | (77.4) | (40.6) | (118.0) |
| **10.** | **Total Receipts** | **(77.4)** | **(40.6)** | **(118.0)** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | - | - | - |
| 13. | Outside Labor | - | - | - |
| 14. | Repairs & Maintenance | - | - | - |
| 15. | Security | - | - | - |
| 16. | Trash & Sanitation | - | - | - |
| 17. | Management Fees | (16.0) | - | (16.0) |
| 18. | Utilities | (9.6) | - | (9.6) |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | - | - | - |
| 22. | Insurance | - | (24.9) | (24.9) |
| 23. | Office & G&A | - | - | - |
| 24. | Legal & Professional | - | - | - |
| 25. | Ground Rent | - | - | - |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | (4.0) | (4.0) | (8.0) |
| 29. | Credit Card Reimbursement | (20.0) | - | (20.0) |
| 30. | Asset Management Fee | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - |
| 32. | Shared Services Agreement | - | - | - |
| **33.** | **Operating Disbursements** | **(49.6)** | **(28.9)** | **(78.5)** |
| 34. | Capital Expenditures | - | - | - |
| 35. | Interest Expense | - | - | - |
| 36. | Principal Repayment | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(127.0)** | **(69.5)** | **(196.4)** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(127.0)** | **(69.5)** | **(196.4)** |
| **II. Cash Roll** | | | | |
| **43.** | **Beginning Cash Balance** | **1,369.0** | **1,242.1** | **1,369.0** |
| 44. | Net Disbursements | (127.0) | (69.5) | (196.4) |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **1,242.1** | **1,172.6** | **1,172.6** |

**Cash Flow Forecast Through 09/11/26**

**149 Emerald Street Owner LLC**

| | USD in thousands ($000) | Week 4 Forecast | Week 5 Forecast | Stub Wk 07/17/26 |
|---|---|---|---|---|
| No. | Forecast/Actual<br>Period Ended | 7/17/26 | 7/24/26 | 7/24/26 |
| **I. Net Cash Flow** | | | | |
| 1. | Rent Income | - | - | - |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | - | - | - |
| 9. | Funding From DAMIS | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | - | - | - |
| 13. | Outside Labor | - | - | - |
| 14. | Repairs & Maintenance | - | - | - |
| 15. | Security | - | - | - |
| 16. | Trash & Sanitation | - | - | - |
| 17. | Management Fees | - | - | - |
| 18. | Utilities | - | - | - |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | - | - | - |
| 22. | Insurance | - | - | - |
| 23. | Office & G&A | - | - | - |
| 24. | Legal & Professional | - | - | - |
| 25. | Ground Rent | - | - | - |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | - | - | - |
| 29. | Credit Card Reimbursement | | | - |
| 30. | Asset Management Fee | | | - |
| 31. | DAMIS-Seller Note | | | - |
| 32. | Shared Services Agreement | | | - |
| **33.** | **Operating Disbursements** | **-** | **-** | **-** |
| 34. | Capital Expenditures | - | - | - |
| 35. | Interest Expense | - | - | - |
| 36. | Principal Repayment | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **-** | **-** | **-** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **-** | **-** | **-** |
| **II. Cash Roll** | | | | |
| **43.** | **Beginning Cash Balance** | **48.0** | **48.0** | **48.0** |
| 44. | Net Disbursements | - | - | - |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **48.0** | **48.0** | **48.0** |

**Cash Flow Forecast Through 09/11/26**

**2547 Brindle Drive Owner LLC**

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 4 Forecast 7/17/26 | Week 5 Forecast 7/24/26 | Stub Wk 07/17/26 7/24/26 |
|---|---|---|---|---|
| **I. Net Cash Flow** | | | | |
| 1. | Rent Income | - | - | - |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | - | - | - |
| 9. | Funding From DAMIS | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | - | - | - |
| 13. | Outside Labor | - | - | - |
| 14. | Repairs & Maintenance | - | - | - |
| 15. | Security | - | - | - |
| 16. | Trash & Sanitation | - | - | - |
| 17. | Management Fees | - | - | - |
| 18. | Utilities | | - | - |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | - | - | - |
| 22. | Insurance | - | - | - |
| 23. | Office & G&A | - | - | - |
| 24. | Legal & Professional | - | - | - |
| 25. | Ground Rent | - | - | - |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | - | - | - |
| 29. | Credit Card Reimbursement | | | - |
| 30. | Asset Management Fee | | | - |
| 31. | DAMIS-Seller Note | | | - |
| 32. | Shared Services Agreement | | | - |
| **33.** | **Operating Disbursements** | **-** | **-** | **-** |
| 34. | Capital Expenditures | - | - | - |
| 35. | Interest Expense | - | - | - |
| 36. | Principal Repayment | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **-** | **-** | **-** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **-** | **-** | **-** |
| **II. Cash Roll** | | | | |
| **43.** | **Beginning Cash Balance** | **32.5** | **32.5** | **32.5** |
| 44. | Net Disbursements | - | - | - |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **32.5** | **32.5** | **32.5** |

**Cash Flow Forecast Through 09/11/26**

**SplashDown Beach Operatingco LLC**

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 4 Forecast 7/17/26 | Week 5 Forecast 7/24/26 | Stub Wk 07/17/26 7/24/26 |
|---|---|---|---|---|
| **I. Net Cash Flow** | | | | |
| 1. | Rent Income | - | - | - |
| 2. | Resort & Lodging Income | 642.6 | 745.8 | 1,388 |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | - | - | - |
| 9. | Funding From DAMIS | - | - | - |
| **10.** | **Total Receipts** | **642.6** | **745.8** | **1,388.3** |
| 11. | Cost of Goods Sold | (66.7) | (71.9) | (139) |
| 12. | Payroll & Benefits | (208.0) | (205.0) | (413) |
| 13. | Outside Labor | - | - | - |
| 14. | Repairs & Maintenance | (1.3) | (5.9) | (7) |
| 15. | Security | - | - | - |
| 16. | Trash & Sanitation | - | - | - |
| 17. | Management Fees | - | - | - |
| 18. | Utilities | (31.4) | - | (31) |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | - | - | - |
| 22. | Insurance | (6.9) | - | (7) |
| 23. | Office & G&A | (0.6) | (0.7) | (1) |
| 24. | Legal & Professional | (19.6) | (2.7) | (22) |
| 25. | Ground Rent | (32.5) | - | (32.5) |
| 26. | Sales Tax Expense | (24.4) | (29.4) | (54) |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | (20.0) | (24.6) | (45) |
| 29. | Credit Card Reimbursement | - | - | - |
| 30. | Asset Management Fee | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - |
| 32. | Shared Services Agreement | - | - | - |
| **33.** | **Operating Disbursements** | **(411.4)** | **(340.2)** | **(751.6)** |
| 34. | Capital Expenditures | (25.0) | (71.9) | (97) |
| 35. | Interest Expense | (39.9) | - | (40) |
| 36. | Principal Repayment | (52.9) | - | (53) |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **113.3** | **333.6** | **446.9** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **113.3** | **333.6** | **446.9** |
| **II. Cash Roll** | | | | |
| **43.** | **Beginning Cash Balance** | **1,159.7** | **1,273.1** | **1,159.7** |
| 44. | Net Disbursements | 113.3 | 333.6 | 446.9 |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **1,273.1** | **1,606.7** | **1,606.7** |

**Cash Flow Forecast Through 09/11/26**

**1401 US Highway 49B Real Estate LLC (Paragould LA Darling)**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 4<br>Forecast<br>7/17/26 | Week 5<br>Forecast<br>7/24/26 | Stub Wk<br>07/17/26<br>7/24/26 |
|---|---|---|---|---|
| | **I. Net Cash Flow** | | | |
| 1. | Rent Income | - | - | - |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | - | - | - |
| 9. | Funding From DAMIS | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | - | - | - |
| 13. | Outside Labor | - | - | - |
| 14. | Repairs & Maintenance | - | - | - |
| 15. | Security | - | - | - |
| 16. | Trash & Sanitation | - | - | - |
| 17. | Management Fees | - | - | - |
| 18. | Utilities | - | - | - |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | - | - | - |
| 22. | Insurance | - | - | - |
| 23. | Office & G&A | - | - | - |
| 24. | Legal & Professional | - | - | - |
| 25. | Ground Rent | - | - | - |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | - | - | - |
| 29. | Credit Card Reimbursement | - | - | - |
| 30. | Asset Management Fee | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - |
| 32. | Shared Services Agreement | - | - | - |
| **33.** | **Operating Disbursements** | **-** | **-** | **-** |
| 34. | Capital Expenditures | - | - | |
| 35. | Interest Expense | (53.8) | - | (54) |
| 36. | Principal Repayment | (11.0) | - | (11) |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(64.8)** | **-** | **(64.8)** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(64.8)** | **-** | **(64.8)** |
| | **II. Cash Roll** | | | |
| **43.** | **Beginning Cash Balance** | **177.5** | **112.6** | **177.5** |
| 44. | Net Disbursements | (64.8) | - | (64.8) |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **112.6** | **112.6** | **112.6** |

**Cash Flow Forecast Through 09/11/26**

**1912 Memorial Drive Real Estate LLC (Waycross)**

| No. | *USD in thousands ($000)* <br> Forecast/Actual <br> Period Ended | Week 4 <br> Forecast <br> 7/17/26 | Week 5 <br> Forecast <br> 7/24/26 | Stub Wk <br> 07/17/26 <br> 7/24/26 |
|---|---|---|---|---|
| **I. Net Cash Flow** | | | | |
| 1. | Rent Income | - | - | - |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | - | - | - |
| 9. | Funding From DAMIS | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | - | - | - |
| 13. | Outside Labor | - | - | - |
| 14. | Repairs & Maintenance | - | - | - |
| 15. | Security | - | - | - |
| 16. | Trash & Sanitation | - | - | - |
| 17. | Management Fees | - | - | - |
| 18. | Utilities | (1.2) | - | (1.2) |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | (6.0) | - | (6.0) |
| 21. | Advertising & Marketing | - | - | - |
| 22. | Insurance | - | - | - |
| 23. | Office & G&A | (0.1) | (0.1) | (0.1) |
| 24. | Legal & Professional | - | - | - |
| 25. | Ground Rent | - | - | - |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | (2.0) | (2.0) | (4.0) |
| 29. | Credit Card Reimbursement | | | - |
| 30. | Asset Management Fee | - | - | - |
| 31. | DAMIS-Seller Note | | | - |
| 32. | Shared Services Agreement | | | - |
| **33.** | **Operating Disbursements** | **(9.2)** | **(2.1)** | **(11.3)** |
| 34. | Capital Expenditures | - | - | - |
| 35. | Interest Expense | - | - | - |
| 36. | Principal Repayment | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(9.2)** | **(2.1)** | **(11.3)** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(9.2)** | **(2.1)** | **(11.3)** |
| **II. Cash Roll** | | | | |
| **43.** | **Beginning Cash Balance** | **12.9** | **3.7** | **12.9** |
| 44. | Net Disbursements | (9.2) | (2.1) | (11.3) |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **3.7** | **1.6** | **1.6** |

**Cash Flow Forecast Through 09/11/26**

**90 Pleasant Valley Street Leasing LLC (Methuen, MA)**

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 4 Forecast 7/17/26 | Week 5 Forecast 7/24/26 | Stub Wk 07/17/26 7/24/26 |
|---|---|---|---|---|
| **I. Net Cash Flow** | | | | |
| 1. | Rent Income | - | - | - |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | - | - | - |
| 9. | Funding From DAMIS | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | (4.4) | - | (4.4) |
| 13. | Outside Labor | - | - | - |
| 14. | Repairs & Maintenance | - | - | - |
| 15. | Security | (4.6) | (4.6) | (9.1) |
| 16. | Trash & Sanitation | - | - | - |
| 17. | Management Fees | - | - | - |
| 18. | Utilities | (2.5) | - | (2.5) |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | - | - | - |
| 22. | Insurance | - | - | - |
| 23. | Office & G&A | (0.4) | (0.4) | (0.7) |
| 24. | Legal & Professional | (1.0) | - | (1.0) |
| 25. | Ground Rent | (140.8) | - | (140.8) |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | (4.0) | (4.0) | (8.0) |
| 29. | Credit Card Reimbursement | | | - |
| 30. | Asset Management Fee | | | - |
| 31. | DAMIS-Seller Note | | | - |
| 32. | Shared Services Agreement | | | - |
| **33.** | **Operating Disbursements** | **(157.6)** | **(8.9)** | **(166.5)** |
| 34. | Capital Expenditures | - | - | - |
| 35. | Interest Expense | (160.0) | - | (160.0) |
| 36. | Principal Repayment | (108.0) | - | (108.0) |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(425.6)** | **(8.9)** | **(434.5)** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(425.6)** | **(8.9)** | **(434.5)** |
| **II. Cash Roll** | | | | |
| **43.** | **Beginning Cash Balance** | **486.6** | **61.0** | **486.6** |
| 44. | Net Disbursements | (425.6) | (8.9) | (434.5) |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **61.0** | **52.1** | **52.1** |

**Cash Flow Forecast Through 09/11/26**

**2547 Brindle Drive Real Estate LLC (Susquehanna)**

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 4 Forecast 7/17/26 | Week 5 Forecast 7/24/26 | Stub Wk 07/17/26 7/24/26 |
|---|---|---|---|---|
| **I. Net Cash Flow** | | | | |
| 1. | Rent Income | - | - | - |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | - | - | - |
| 9. | Funding From DAMIS | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | - | - | - |
| 13. | Outside Labor | - | - | - |
| 14. | Repairs & Maintenance | (5.0) | (5.0) | (10.0) |
| 15. | Security | - | - | - |
| 16. | Trash & Sanitation | - | - | - |
| 17. | Management Fees | - | - | - |
| 18. | Utilities | (15.0) | - | (15.0) |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | - | - | - |
| 22. | Insurance | - | - | - |
| 23. | Office & G&A | (0.4) | (0.4) | (0.8) |
| 24. | Legal & Professional | (7.5) | - | (7.5) |
| 25. | Ground Rent | (87.5) | - | (87.5) |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | (2.0) | (2.0) | (4.0) |
| 29. | Credit Card Reimbursement | | | - |
| 30. | Asset Management Fee | | | - |
| 31. | DAMIS-Seller Note | | | - |
| 32. | Shared Services Agreement | | | - |
| **33.** | **Operating Disbursements** | **(117.4)** | **(7.4)** | **(124.8)** |
| 34. | Capital Expenditures | - | - | - |
| 35. | Interest Expense | - | - | - |
| 36. | Principal Repayment | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(117.4)** | **(7.4)** | **(124.8)** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(117.4)** | **(7.4)** | **(124.8)** |
| **II. Cash Roll** | | | | |
| **43.** | **Beginning Cash Balance** | **134.7** | **17.3** | **134.7** |
| 44. | Net Disbursements | (117.4) | (7.4) | (124.8) |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **17.3** | **9.9** | **9.9** |

**Cash Flow Forecast Through 09/11/26**

**SOUTHWEST OHIO ASSOCIATES LLC**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 4<br>Forecast<br>7/17/26 | Week 5<br>Forecast<br>7/24/26 | Stub Wk<br>07/17/26<br>7/24/26 |
|---|---|---|---|---|
| **I. Net Cash Flow** | | | | |
| 1. | Rent Income | - | - | - |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | - | - | - |
| 9. | Funding From DAMIS | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | - | - | - |
| 13. | Outside Labor | - | - | - |
| 14. | Repairs & Maintenance | - | - | - |
| 15. | Security | - | - | - |
| 16. | Trash & Sanitation | - | - | - |
| 17. | Management Fees | - | - | - |
| 18. | Utilities | - | - | - |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | - | - | - |
| 22. | Insurance | - | - | - |
| 23. | Office & G&A | - | - | - |
| 24. | Legal & Professional | - | - | - |
| 25. | Ground Rent | - | - | - |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | - | - | - |
| 29. | Credit Card Reimbursement | - | - | - |
| 30. | Asset Management Fee | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - |
| 32. | Shared Services Agreement | - | - | - |
| **33.** | **Operating Disbursements** | **-** | **-** | **-** |
| 34. | Capital Expenditures | - | - | - |
| 35. | Interest Expense | - | - | - |
| 36. | Principal Repayment | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **-** | **-** | **-** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **-** | **-** | **-** |
| **II. Cash Roll** | | | | |
| **43.** | **Beginning Cash Balance** | **10.8** | **10.8** | **10.8** |
| 44. | Net Disbursements | - | - | - |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **10.8** | **10.8** | **10.8** |

**Cash Flow Forecast Through 09/11/26**

**1323 Augusta West Parkway Leasing LLC**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 4<br>Forecast<br>7/17/26 | Week 5<br>Forecast<br>7/24/26 | Stub Wk<br>07/17/26<br>7/24/26 |
|---|---|---|---|---|
| | **I. Net Cash Flow** | | | |
| 1. | Rent Income | - | - | - |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | - | - | - |
| 9. | Funding From DAMIS | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | - | - | - |
| 13. | Outside Labor | - | - | - |
| 14. | Repairs & Maintenance | (2.0) | (2.0) | (4.0) |
| 15. | Security | - | - | - |
| 16. | Trash & Sanitation | - | - | - |
| 17. | Management Fees | - | - | - |
| 18. | Utilities | (5.9) | - | (5.9) |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | - | - | - |
| 22. | Insurance | - | - | - |
| 23. | Office & G&A | (0.1) | (0.1) | (0.1) |
| 24. | Legal & Professional | - | - | - |
| 25. | Ground Rent | (35.4) | - | (35.4) |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | (9.1) | (7.6) | (16.7) |
| 29. | Credit Card Reimbursement | - | - | - |
| 30. | Asset Management Fee | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - |
| 32. | Shared Services Agreement | - | - | - |
| **33.** | **Operating Disbursements** | **(52.5)** | **(9.7)** | **(62.2)** |
| 34. | Capital Expenditures | - | - | - |
| 35. | Interest Expense | (50.0) | - | (50.0) |
| 36. | Principal Repayment | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(102.5)** | **(9.7)** | **(112.2)** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(102.5)** | **(9.7)** | **(112.2)** |
| | **II. Cash Roll** | | | |
| **43.** | **Beginning Cash Balance** | **149.4** | **46.9** | **149.4** |
| 44. | Net Disbursements | (102.5) | (9.7) | (112.2) |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **46.9** | **37.3** | **37.3** |

**Cash Flow Forecast Through 09/11/26**

**2434 South Interstate 35E Leasing LLC (Denton)**

| No. | *USD in thousands ($000)* Forecast/Actual Period Ended | Week 4 Forecast 7/17/26 | Week 5 Forecast 7/24/26 | Stub Wk 07/17/26 7/24/26 |
|---|---|---|---|---|
| **I. Net Cash Flow** | | | | |
| 1. | Rent Income | - | - | - |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | - | - | - |
| 9. | Funding From DAMIS | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | - | - | - |
| 13. | Outside Labor | - | - | - |
| 14. | Repairs & Maintenance | - | - | - |
| 15. | Security | - | - | - |
| 16. | Trash & Sanitation | - | - | - |
| 17. | Management Fees | - | - | - |
| 18. | Utilities | (0.1) | - | (0.1) |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | - | - | - |
| 22. | Insurance | - | - | - |
| 23. | Office & G&A | (0.1) | (0.1) | (0.2) |
| 24. | Legal & Professional | (77.3) | - | (77.3) |
| 25. | Ground Rent | (25.0) | - | (25.0) |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | (1.6) | (1.6) | (3.2) |
| 29. | Credit Card Reimbursement | - | - | - |
| 30. | Asset Management Fee | - | - | - |
| 31. | DAMIS-Seller Note | | | - |
| 32. | Shared Services Agreement | | | - |
| **33.** | **Operating Disbursements** | **(104.1)** | **(1.7)** | **(105.8)** |
| 34. | Capital Expenditures | - | - | - |
| 35. | Interest Expense | - | - | - |
| 36. | Principal Repayment | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(104.1)** | **(1.7)** | **(105.8)** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(104.1)** | **(1.7)** | **(105.8)** |
| **II. Cash Roll** | | | | |
| **43.** | **Beginning Cash Balance** | **127.5** | **23.4** | **127.5** |
| 44. | Net Disbursements | (104.1) | (1.7) | (105.8) |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **23.4** | **21.7** | **21.7** |

**Cash Flow Forecast Through 09/11/26**

**Oklahoma Wilshire Lofts Leasing LLC (Hefner Hollows)**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 4<br>Forecast<br>7/17/26 | Week 5<br>Forecast<br>7/24/26 | Stub Wk<br>07/17/26<br>7/24/26 |
|---|---|---|---|---|
| **I. Net Cash Flow** | | | | |
| 1. | Rent Income | 19.6 | 19.6 | 39.3 |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | 1.2 | 1.2 | 2.5 |
| 9. | Funding From DAMIS | - | - | - |
| **10.** | **Total Receipts** | **20.9** | **20.9** | **41.8** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | - | - | - |
| 13. | Outside Labor | - | - | - |
| 14. | Repairs & Maintenance | (4.0) | (4.0) | (8.1) |
| 15. | Security | - | - | - |
| 16. | Trash & Sanitation | - | - | - |
| 17. | Management Fees | - | - | - |
| 18. | Utilities | (25.6) | - | (25.6) |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | (0.5) | (0.5) | (1.1) |
| 22. | Insurance | (11.1) | - | (11.1) |
| 23. | Office & G&A | (1.9) | (1.9) | (3.8) |
| 24. | Legal & Professional | - | - | - |
| 25. | Ground Rent | (16.3) | - | (16.3) |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | (0.5) | (0.5) | (1.0) |
| 29. | Credit Card Reimbursement | - | - | - |
| 30. | Asset Management Fee | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - |
| 32. | Shared Services Agreement | - | - | - |
| **33.** | **Operating Disbursements** | **(59.9)** | **(7.0)** | **(66.9)** |
| 34. | Capital Expenditures | - | (8.0) | (8.0) |
| 35. | Interest Expense | - | - | - |
| 36. | Principal Repayment | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(39.0)** | **5.9** | **(33.1)** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(39.0)** | **5.9** | **(33.1)** |
| **II. Cash Roll** | | | | |
| **43.** | **Beginning Cash Balance** | **39.9** | **0.8** | **39.9** |
| 44. | Net Disbursements | (39.0) | 5.9 | (33.1) |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **0.8** | **6.7** | **6.7** |

**Cash Flow Forecast Through 09/11/26**

**WG Operatingco LLC**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 4<br>Forecast<br>7/17/26 | Week 5<br>Forecast<br>7/24/26 | Stub Wk<br>07/17/26<br>7/24/26 |
|---|---|---|---|---|
| **I. Net Cash Flow** | | | | |
| 1. | Rent Income | - | - | - |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | - | - | - |
| 9. | Funding From DAMIS | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | - | - | - |
| 13. | Outside Labor | - | - | - |
| 14. | Repairs & Maintenance | - | - | - |
| 15. | Security | - | - | - |
| 16. | Trash & Sanitation | - | - | - |
| 17. | Management Fees | - | - | - |
| 18. | Utilities | - | - | - |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | - | - | - |
| 22. | Insurance | - | - | - |
| 23. | Office & G&A | - | - | - |
| 24. | Legal & Professional | - | - | - |
| 25. | Ground Rent | - | - | - |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | - | - | - |
| 29. | Credit Card Reimbursement | - | - | - |
| 30. | Asset Management Fee | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - |
| 32. | Shared Services Agreement | - | - | - |
| **33.** | **Operating Disbursements** | **-** | **-** | **-** |
| 34. | Capital Expenditures | - | - | - |
| 35. | Interest Expense | - | - | - |
| 36. | Principal Repayment | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **-** | **-** | **-** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **-** | **-** | **-** |
| **II. Cash Roll** | | | | |
| **43.** | **Beginning Cash Balance** | **5.0** | **5.0** | **5.0** |
| 44. | Net Disbursements | - | - | - |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **5.0** | **5.0** | **5.0** |

| Cash Flow Forecast Through 09/11/26 | | | |
|---|---|---|---|
| **830 County Road 64 Leasing LLC** | | | |

| | USD in thousands ($000) | Week 4 | Week 5 | Stub Wk |
|---|---|---|---|---|
| | Forecast/Actual | Forecast | Forecast | 07/17/26 |
| No. | Period Ended | 7/17/26 | 7/24/26 | 7/24/26 |
| **I. Net Cash Flow** | | | | |
| 1. | Rent Income | - | - | - |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | - | - | - |
| 9. | Funding From Damis | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | - | - | - |
| 13. | Outside Labor | - | - | - |
| 14. | Repairs & Maintenance | - | - | - |
| 15. | Security | - | - | - |
| 16. | Trash & Sanitation | - | - | - |
| 17. | Management Fees | - | - | - |
| 18. | Utilities | (4.4) | - | (4.4) |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | - | - | - |
| 22. | Insurance | - | - | - |
| 23. | Office & G&A | (0.1) | (0.1) | (0.2) |
| 24. | Legal & Professional | - | - | - |
| 25. | Ground Rent | (116.7) | - | (116.7) |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | (4.0) | (4.0) | (8.0) |
| 29. | Credit Card Reimbursement | - | - | - |
| 30. | Asset Management Fee | - | - | - |
| 31. | DAMIS-Seller Note | | | - |
| 32. | Shared Services Agreement | | | - |
| **33.** | **Operating Disbursements** | **(125.1)** | **(4.1)** | **(129.2)** |
| 34. | Capital Expenditures | - | - | - |
| 35. | Interest Expense | (160.2) | - | (160.2) |
| 36. | Principal Repayment | (34.8) | - | (34.8) |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(320.1)** | **(4.1)** | **(324.2)** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(320.1)** | **(4.1)** | **(324.2)** |
| **II. Cash Roll** | | | | |
| **43.** | **Beginning Cash Balance** | **339.7** | **19.6** | **339.7** |
| 44. | Net Disbursements | (320.1) | (4.1) | (324.2) |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **19.6** | **15.5** | **15.5** |

**Cash Flow Forecast Through 09/11/26**

**Rocking Horse Ranch Operatingco LLC**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 4<br>Forecast<br>7/17/26 | Week 5<br>Forecast<br>7/24/26 | Stub Wk<br>07/17/26<br>7/24/26 |
|---|---|---|---|---|
| **I. Net Cash Flow** | | | | |
| 1. | Rent Income | 3.6 | 3.6 | 7.2 |
| 2. | Resort & Lodging Income | 748.9 | 824.8 | 1,573.7 |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | 1.1 | 0.7 | 1.8 |
| 9. | Funding From DAMIS | - | - | - |
| **10.** | **Total Receipts** | **753.6** | **829.1** | **1,582.7** |
| 11. | Cost of Goods Sold | (190.0) | (150.0) | (340.0) |
| 12. | Payroll & Benefits | (265.0) | (268.0) | (533.0) |
| 13. | Outside Labor | - | - | - |
| 14. | Repairs & Maintenance | (33.7) | (27.0) | (60.7) |
| 15. | Security | - | - | - |
| 16. | Trash & Sanitation | - | (0.4) | (0.4) |
| 17. | Management Fees | - | - | - |
| 18. | Utilities | (45.8) | - | (45.8) |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | (0.3) | (0.7) | (0.9) |
| 22. | Insurance | (26.6) | (0.3) | (26.9) |
| 23. | Office & G&A | (0.7) | (0.5) | (1.3) |
| 24. | Legal & Professional | (12.5) | (2.2) | (14.7) |
| 25. | Ground Rent | (75.8) | - | (75.8) |
| 26. | Sales Tax Expense | (86.0) | (88.9) | (174.9) |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | (0.0) | (1.4) | (1.4) |
| 29. | Credit Card Reimbursement | - | - | - |
| 30. | Asset Management Fee | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - |
| 32. | Shared Services Agreement | - | - | - |
| **33.** | **Operating Disbursements** | **(736.4)** | **(539.4)** | **(1,275.8)** |
| 34. | Capital Expenditures | (22.6) | (24.9) | (47) |
| 35. | Interest Expense | (116.6) | - | (117) |
| 36. | Principal Repayment | (37.8) | - | (38) |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(159.8)** | **264.9** | **105.0** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(159.8)** | **264.9** | **105.0** |
| **II. Cash Roll** | | | | |
| **43.** | **Beginning Cash Balance** | **3,909.1** | **3,749.3** | **3,909.1** |
| 44. | Net Disbursements | (159.8) | 264.9 | 105.0 |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **3,749.3** | **4,014.1** | **4,014.1** |

**Cash Flow Forecast Through 09/11/26**

**1135 East Chocolate Avenue Leasing LLC (Hershey)**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 4<br>Forecast<br>7/17/26 | Week 5<br>Forecast<br>7/24/26 | Stub Wk<br>07/17/26<br>7/24/26 |
|---|---|---|---|---|
| **I. Net Cash Flow** | | | | |
| 1. | Rent Income | - | - | - |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | - | - | - |
| 9. | Funding From DAMIS | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | - | - | - |
| 13. | Outside Labor | - | - | - |
| 14. | Repairs & Maintenance | - | - | - |
| 15. | Security | - | - | - |
| 16. | Trash & Sanitation | - | - | - |
| 17. | Management Fees | - | - | - |
| 18. | Utilities | (5.3) | - | (5.3) |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | - | - | - |
| 22. | Insurance | - | - | - |
| 23. | Office & G&A | (0.1) | (0.1) | (0.2) |
| 24. | Legal & Professional | - | (3.8) | (3.8) |
| 25. | Ground Rent | (14.2) | - | (14.2) |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | (2.5) | (2.5) | (5.0) |
| 29. | Credit Card Reimbursement | - | - | - |
| 30. | Asset Management Fee | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - |
| 32. | Shared Services Agreement | - | - | - |
| **33.** | **Operating Disbursements** | **(22.1)** | **(6.3)** | **(28.4)** |
| 34. | Capital Expenditures | - | - | - |
| 35. | Interest Expense | - | - | - |
| 36. | Principal Repayment | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(22.1)** | **(6.3)** | **(28.4)** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(22.1)** | **(6.3)** | **(28.4)** |
| **II. Cash Roll** | | | | |
| **43.** | **Beginning Cash Balance** | **31.2** | **9.1** | **31.2** |
| 44. | Net Disbursements | (22.1) | (6.3) | (28.4) |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **9.1** | **2.8** | **2.8** |

**Cash Flow Forecast Through 09/11/26**

**200 Great Pond Drive Leasing LLC**

| | USD in thousands ($000) | Week 4 | Week 5 | Stub Wk |
|---|---|---|---|---|
| | Forecast/Actual | Forecast | Forecast | 07/17/26 |
| No. | Period Ended | 7/17/26 | 7/24/26 | 7/24/26 |
| **I. Net Cash Flow** | | | | |
| 1. | Rent Income | - | - | - |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | - | - | - |
| 9. | Funding From DAMIS | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | - | - | - |
| 13. | Outside Labor | (18.9) | - | (18.9) |
| 14. | Repairs & Maintenance | (15.0) | (15.0) | (30.0) |
| 15. | Security | - | - | - |
| 16. | Trash & Sanitation | - | - | - |
| 17. | Management Fees | (4.8) | - | (4.8) |
| 18. | Utilities | (15.4) | - | (15.4) |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | - | - | - |
| 22. | Insurance | - | - | - |
| 23. | Office & G&A | - | - | - |
| 24. | Legal & Professional | - | - | - |
| 25. | Ground Rent | (36.7) | - | (36.7) |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | (5.0) | (10.0) | (15.0) |
| 29. | Credit Card Reimbursement | - | - | - |
| 30. | Asset Management Fee | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - |
| 32. | Shared Services Agreement | - | - | - |
| **33.** | **Operating Disbursements** | **(95.8)** | **(25.0)** | **(120.8)** |
| 34. | Capital Expenditures | (3.3) | (3.3) | (6.7) |
| 35. | Interest Expense | (29.2) | - | (29.2) |
| 36. | Principal Repayment | (22.4) | - | (22.4) |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(150.7)** | **(28.3)** | **(179.0)** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(150.7)** | **(28.3)** | **(179.0)** |
| **II. Cash Roll** | | | | |
| **43.** | **Beginning Cash Balance** | **207.3** | **56.6** | **207.3** |
| 44. | Net Disbursements | (150.7) | (28.3) | (179.0) |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **56.6** | **28.3** | **28.3** |

**Cash Flow Forecast Through 09/11/26**

**4650 Westway Park Boulevard Leasing LLC (Intellicenter)**

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 4<br>Forecast<br>7/17/26 | Week 5<br>Forecast<br>7/24/26 | Stub Wk<br>07/17/26<br>7/24/26 |
|---|---|---|---|---|
| **I. Net Cash Flow** | | | | |
| 1. | Rent Income | - | - | - |
| 2. | Resort & Lodging Income | - | - | - |
| 3. | Interest Income | - | - | - |
| 4. | Bad Debt | - | - | - |
| 5. | Ancillary Income | - | - | - |
| 6. | Reimbursement Income | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - |
| 8. | Other Income | - | - | - |
| 9. | Funding From DAMIS | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - |
| 12. | Payroll & Benefits | - | - | - |
| 13. | Outside Labor | - | - | - |
| 14. | Repairs & Maintenance | (7.5) | (7.5) | (15.0) |
| 15. | Security | (0.8) | (0.8) | (1.5) |
| 16. | Trash & Sanitation | (0.3) | (0.3) | (0.5) |
| 17. | Management Fees | (7.8) | - | (7.8) |
| 18. | Utilities | (13.2) | - | (13.2) |
| 19. | Licenses, Fees & Permits | - | - | - |
| 20. | Commissions & Fees | - | - | - |
| 21. | Advertising & Marketing | - | - | - |
| 22. | Insurance | - | - | - |
| 23. | Office & G&A | (2.1) | (2.1) | (4.2) |
| 24. | Legal & Professional | - | - | - |
| 25. | Ground Rent | (68.8) | - | (68.8) |
| 26. | Sales Tax Expense | - | - | - |
| 27. | Real Estate Taxes | - | - | - |
| 28. | Other Operating Expense | (2.5) | (2.5) | (5.0) |
| 29. | Credit Card Reimbursement | - | - | - |
| 30. | Asset Management Fee | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - |
| 32. | Shared Services Agreement | - | - | - |
| **33.** | **Operating Disbursements** | **(102.9)** | **(13.1)** | **(116.0)** |
| 34. | Capital Expenditures | (12.5) | (12.5) | (25.0) |
| 35. | Interest Expense | - | - | - |
| 36. | Principal Repayment | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(115.4)** | **(25.6)** | **(141.0)** |
| 38. | Professional Fees | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - |
| 40. | New Borrowing Fees | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(115.4)** | **(25.6)** | **(141.0)** |
| **II. Cash Roll** | | | | |
| **43.** | **Beginning Cash Balance** | **144.1** | **28.8** | **144.1** |
| 44. | Net Disbursements | (115.4) | (25.6) | (141.0) |
| 45. | Change in Borrowings | - | - | - |
| **46.** | **Ending Cash Balance** | **28.8** | **3.2** | **3.2** |