**Exhibit D**

**Project Acre**
**Cashflow Forecast**
**7/16/2026**

1. Consolidated by Week
2. 194 Washington Avenue Leasing
3. Woodlands Eagle Timber
4. 4200 Park Ave (Weston Park)
5. 201 Centre Drive Leasing
6. 2195 Harlem Road (Thruway)
7. 7335 Gladiolus
8. 1101 East Glendale
9. 11200 West Florissant
10. 149 Emerald St. (Keene)
11. 12 Cambridge Drive Realty
12. 2302 Windsong Drive
13. 44 Southpoint Dr (Amherst)
14. Stony Creek Operating Co
15. 3413 Tittabawassee Rd (Valley)
16. 5707 MacCorkle Ave (Kanawha)
17. South Loop West (NRG)
18. 771 Corporate Drive
19. 4328 Bay Rd (Fashion Corners)
20. 2974 Coppercreek Rd
21. 400 Green Rd Leasing
22. 250 Progressive Leasing
23. 3385 Newmark Drive LLC (PNC)
24. East Hartford (Riverview)
25. 1600 Eastchase Parkway
26. Fairplain Plaza (Benton Harbor)
27. 2203 Grand Canal Blvd
28. Highland Park Partners
29. Belmont Apartment Partners
30. 348 Morris Ave
31. Matteson Center
32. Westboro MA (Turnpike Road)
33. 1133 Northwest L Street
34. 45 Commerce Drive
35. 4800 USH 280
36. SIMAD Holdings
37. DASMAS Landco
38. Montclair Condo Holdings
39. DAMIS Holdings
40. 149 Emerald St. Owner
41. 2547 Brindle (Susquehanna)
42. SplashDown Beach
43. 1401 US Highway 49B
44. 1912 Memorial Drive (Waycross)
45. 90 Pleasant Valley St (Loop)
46. 2547 Brindle Drive
47. Southwest Ohio Associates
48. 1323 Augusta West Parkway
49. 2434 South Interstate 35E (Dent
50. OK Wilshire Lofts (Hefner)
51. WG Operatingco
52. 830 County Road 64 (BF)
53. Rocking Horse Ranch
54. 1135 East Chocolate Ave
55. 200 Great Pond Drive
56. 4650 Westway (Intellicenter)

**For information purposes, subject to change**

**Cash Flow Forecast Through 09/18/26**

**Consolidated**

DRAFT - SUBJECT TO CHANGE

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 6<br>Forecast<br>7/31/2026 | Week 7<br>Forecast<br>8/7/2026 | Week 8<br>Forecast<br>8/14/2026 | Week 9<br>Forecast<br>8/21/2026 | Week 10<br>Forecast<br>8/28/2026 | Week 11<br>Forecast<br>9/4/2026 | Week 12<br>Forecast<br>9/11/2026 | Week 13<br>Forecast<br>9/18/2026 | Total<br>7/31/2026<br>9/18/2026 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | 998.4 | 3,924.8 | 410.2 | 263.7 | 385.0 | 3,840.7 | 574.6 | 254.4 | 10,651.9 |
| 2. | Resort & Lodging Income | 1,772.9 | 1,674.7 | 1,763.7 | 1,660.0 | 1,486.6 | 608.4 | 435.7 | 457.7 | 9,859.5 |
| 3. | Interest Income | 0.0 | 0.0 | - | - | - | 0.0 | - | - | 0.0 |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | 0.8 | 34.4 | 0.7 | 0.2 | - | 34.4 | 0.7 | 0.2 | 71.3 |
| 6. | Reimbursement Income | 204.6 | 852.5 | 25.0 | 19.9 | 104.7 | 852.8 | 25.4 | 19.9 | 2,104.9 |
| 7. | Shared Services | 3,953.3 | 677.4 | 707.9 | 674.8 | 2,376.5 | 500.0 | 500.0 | 2,247.5 | 11,637.3 |
| 8. | Other Income | 34.5 | 23.8 | 22.1 | 22.5 | 22.2 | 24.4 | 21.4 | 22.0 | 193.0 |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **6,964.5** | **7,187.6** | **2,929.7** | **2,641.0** | **4,375.0** | **5,860.6** | **1,557.9** | **3,001.7** | **34,517.9** |
| 11. | Cost of Goods Sold | (422.5) | (327.1) | (166.1) | (168.7) | (543.9) | (111.4) | (244.3) | (89.3) | (2,073.2) |
| 12. | Payroll & Benefits | (775.3) | (510.4) | (488.0) | (454.2) | (701.0) | (338.3) | (327.7) | (294.4) | (3,889.3) |
| 13. | Outside Labor | (32.2) | (17.8) | (14.3) | (14.5) | (14.2) | (22.3) | (18.8) | (14.4) | (148.6) |
| 14. | Repairs & Maintenance | (273.1) | (491.0) | (51.9) | (56.0) | (128.0) | (459.2) | (61.9) | (87.8) | (1,608.7) |
| 15. | Security | (21.6) | (13.3) | (13.0) | (13.0) | (13.0) | (22.9) | (22.6) | (13.1) | (132.6) |
| 16. | Trash & Sanitation | (18.5) | (37.9) | (8.7) | (24.9) | (17.3) | (39.5) | (21.1) | (8.6) | (176.4) |
| 17. | Management Fees | (98.4) | (296.0) | (17.0) | (125.9) | (50.4) | (272.0) | (80.2) | (82.9) | (1,022.9) |
| 18. | Utilities | (148.3) | (250.6) | (100.4) | (119.7) | (103.6) | (254.7) | (114.0) | (84.8) | (1,176.1) |
| 19. | Licenses, Fees & Permits | (216.9) | (2.1) | (0.8) | (0.5) | (154.2) | (2.1) | (2.7) | (2.6) | (381.9) |
| 20. | Commissions & Fees | (156.6) | (46.6) | (1.9) | (1.9) | (5.8) | (35.6) | (3.7) | (1.9) | (253.9) |
| 21. | Advertising & Marketing | (68.3) | (16.6) | (16.2) | (7.8) | (80.8) | (16.9) | (14.7) | (6.0) | (227.2) |
| 22. | Insurance | (169.8) | (160.6) | (50.9) | (14.3) | (189.5) | (149.5) | (50.9) | (25.5) | (810.9) |
| 23. | Office & G&A | (48.4) | (23.6) | (23.1) | (22.9) | (44.7) | (33.5) | (30.8) | (23.5) | (250.7) |
| 24. | Legal & Professional | (32.2) | (159.0) | (6.5) | (7.8) | (25.9) | (78.4) | (14.8) | (5.4) | (329.8) |
| 25. | Ground Rent | - | (1,200.8) | - | - | - | (1,200.8) | - | (7.5) | (2,409.2) |
| 26. | Sales Tax Expense | (119.5) | (130.3) | (123.6) | (106.6) | (100.7) | (45.1) | (24.5) | (21.8) | (672.3) |
| 27. | Real Estate Taxes | (20.9) | (3.6) | (3.6) | (3.6) | (3.6) | (343.1) | (114.4) | (3.7) | (496.4) |
| 28. | Other Operating Expense | (327.0) | (76.1) | (73.6) | (85.1) | (329.7) | (136.0) | (129.0) | (91.1) | (1,247.7) |
| 29. | Credit Card Reimbursement | - | (0.5) | - | (20.0) | - | - | - | (20.0) | (40.5) |
| 30. | Asset Management Fee | (7.2) | (24.2) | (1.6) | (1.6) | (1.6) | (24.6) | (1.6) | (1.6) | (64.0) |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | (3,953.3) | (677.4) | (707.9) | (674.8) | (2,376.5) | (500.0) | (500.0) | (2,247.5) | (11,637.3) |
| **33.** | **Operating Disbursements** | **(6,910.1)** | **(4,465.3)** | **(1,869.0)** | **(1,923.9)** | **(5,224.0)** | **(3,746.4)** | **(1,777.9)** | **(3,133.2)** | **(29,049.7)** |
| 34. | Capital Expenditures | (293.8) | (846.2) | (252.8) | (130.8) | (59.8) | (903.8) | (196.1) | (79.1) | (2,762.3) |
| 35. | Interest Expense | (11.8) | - | (1,386.9) | - | (11.8) | - | (1,226.7) | - | (2,637.3) |
| 36. | Principal Repayment | (22.6) | - | (377.4) | - | (22.6) | - | (342.6) | - | (765.1) |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(273.8)** | **1,876.1** | **(956.4)** | **586.4** | **(943.2)** | **1,210.4** | **(1,985.4)** | **(210.6)** | **(696.5)** |
| 38. | Professional Fees | (1,592.5) | (1,494.0) | (985.8) | (985.8) | (985.8) | (1,186.4) | (985.8) | (1,135.8) | (9,352.1) |
| 39. | U.S. Trustee Fees | (15.0) | (15.0) | (11.7) | (11.7) | (11.7) | (11.7) | (11.7) | (11.7) | (100.0) |
| 40. | New Borrowing Fees | (36.9) | (3.9) | (1.5) | - | (5.8) | - | (10.4) | - | (58.5) |
| **41.** | **Ch 11 Fees** | **(1,644.4)** | **(1,512.9)** | **(999.0)** | **(997.5)** | **(1,003.3)** | **(1,198.1)** | **(1,007.9)** | **(1,147.5)** | **(9,510.6)** |
| **42.** | **Net Disbursements** | **(1,918.2)** | **363.1** | **(1,955.4)** | **(411.1)** | **(1,946.5)** | **12.3** | **(2,993.2)** | **(1,358.1)** | **(10,207.1)** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | **Beginning Cash Balance** | 10,981.0 | 10,164.3 | 10,336.1 | 8,938.7 | 8,611.9 | 7,751.3 | 7,501.1 | 5,374.8 | 10,981.0 |
| 44. | Net Disbursements | (1,918.2) | 363.1 | (1,955.4) | (411.1) | (1,946.5) | 12.3 | (2,993.2) | (1,358.1) | (10,207.1) |
| 45. | Change in Borrowings | 1,101.6 | (191.4) | 558.0 | 84.3 | 1,085.9 | (262.5) | 866.9 | 1,462.9 | 4,705.7 |
| **46.** | **Ending Cash Balance** | **10,164.3** | **10,336.1** | **8,938.7** | **8,611.9** | **7,751.3** | **7,501.1** | **5,374.8** | **5,479.6** | **5,479.6** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Other Debt | 685,699.8 | 686,801.4 | 686,610.0 | 687,168.0 | 687,252.3 | 688,338.2 | 688,075.7 | 688,942.6 | 685,700 |
| 54. | DIP Debt | 1,101.6 | (191.4) | 558.0 | 84.3 | 1,085.9 | (262.5) | 866.9 | 1,462.9 | 4,705.7 |
| **55.** | **Ending Debt Balance** | **686,801.4** | **686,610.0** | **687,168.0** | **687,252.3** | **688,338.2** | **688,075.7** | **688,942.6** | **690,405.5** | **690,405.5** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | - | 1,101.6 | 910.2 | 1,468.2 | 1,552.5 | 2,638.4 | 2,375.9 | 3,242.8 | - |
| 57. | Change in Debt | 1,064.6 | (195.3) | 556.5 | 84.3 | 1,080.1 | (262.5) | 856.6 | 1,462.9 | 4,647 |
| 58. | DIP Fees | 36.9 | 3.9 | - | - | 5.8 | - | 1.4 | - | 48 |
| 59. | DIP Interest Accrual (Weekly, 7%) | - | 1.5 | 1.2 | 2.0 | 2.1 | 3.6 | 3.2 | 4.4 | 18.1 |
| **60.** | **Ending DIP Balance** | **1,101.6** | **910.2** | **1,468.2** | **1,552.5** | **2,638.4** | **2,375.9** | **3,242.8** | **4,705.7** | **4,705.7** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears | - | - | 1.5 | - | - | - | 8.9 | - | 10.4 |

**Cash Flow Forecast Through 09/18/26**

**194 Washington Avenue Leasing LLC**

<span style="color:red">DRAFT - SUBJECT TO CHANGE</span>

| No. | Period Ended | Week 6 Forecast 7/31/26 | Week 7 Forecast 8/7/26 | Week 8 Forecast 8/14/26 | Week 9 Forecast 8/21/26 | Week 10 Forecast 8/28/26 | Week 11 Forecast 9/4/26 | Week 12 Forecast 9/11/26 | Week 13 Forecast 9/18/26 | Stub Wk Ending Jul 31, 2026 9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | - | 29.2 | 7.8 | 1.9 | - | 29.2 | 7.8 | 1.9 | 77.8 |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | 2.4 | 0.7 | 0.2 | - | 2.4 | 0.7 | 0.2 | 6.5 |
| 6. | Reimbursement Income | - | 0.5 | 0.1 | 0.0 | - | 0.5 | 0.1 | 0.0 | 1.4 |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | - | - | - | - | - | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **32.1** | **8.6** | **2.1** | **-** | **32.1** | **8.6** | **2.1** | **85.7** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - | - | - | - | - | - |
| 13. | Outside Labor | - | - | - | - | - | - | - | - | - |
| 14. | Repairs & Maintenance | (1.3) | (1.3) | (1.3) | (1.3) | (1.3) | (1.4) | (1.4) | (1.4) | (10.9) |
| 15. | Security | (2.4) | (2.4) | (2.4) | (2.4) | (2.4) | (2.5) | (2.5) | (2.5) | (19.2) |
| 16. | Trash & Sanitation | (0.3) | (0.3) | (0.3) | (0.3) | (0.3) | (0.3) | (0.3) | (0.3) | (2.0) |
| 17. | Management Fees | (2.4) | (2.4) | (2.4) | (2.4) | (2.4) | (2.5) | (2.5) | (2.5) | (19.5) |
| 18. | Utilities | (4.0) | (4.0) | (4.0) | (4.0) | (4.0) | (4.1) | (4.1) | (4.1) | (32.1) |
| 19. | Licenses, Fees & Permits | - | - | - | - | - | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - | - | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - | - | - | - | - | - |
| 22. | Insurance | (0.7) | (0.7) | (0.7) | (0.7) | (0.7) | (0.7) | (0.7) | (0.7) | (5.7) |
| 23. | Office & G&A | - | - | - | - | - | - | - | - | - |
| 24. | Legal & Professional | - | - | - | - | - | - | - | - | - |
| 25. | Ground Rent | - | - | - | - | - | - | - | - | - |
| 26. | Sales Tax Expense | (0.1) | (0.1) | (0.1) | (0.1) | (0.1) | (0.1) | (0.1) | (0.1) | (0.9) |
| 27. | Real Estate Taxes | (3.6) | (3.6) | (3.6) | (3.6) | (3.6) | (3.7) | (3.7) | (3.7) | (28.9) |
| 28. | Other Operating Expense | (0.8) | (0.8) | (0.8) | (0.8) | (0.8) | (0.8) | (0.8) | (0.8) | (6.4) |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | (0.8) | (0.8) | (0.8) | (0.8) | (0.8) | (0.8) | (0.8) | (0.8) | (6.4) |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | (20.0) | - | - | - | (20.0) | - | - | (20.0) | (60.0) |
| **33.** | **Operating Disbursements** | **(36.3)** | **(16.3)** | **(16.3)** | **(16.3)** | **(36.3)** | **(16.9)** | **(16.9)** | **(36.9)** | **(192.1)** |
| 34. | Capital Expenditures | - | - | - | - | - | - | - | - | - |
| 35. | Interest Expense | - | - | - | - | - | - | - | - | - |
| 36. | Principal Repayment | - | - | - | - | - | - | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(36.3)** | **15.8** | **(7.7)** | **(14.2)** | **(36.3)** | **15.3** | **(8.3)** | **(34.7)** | **(106.5)** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | (1.0) | - | (0.0) | - | - | - | (0.2) | - | (1.3) |
| **41.** | **Ch 11 Fees** | **(1.0)** | **-** | **(0.0)** | **-** | **-** | **-** | **(0.2)** | **-** | **(1.3)** |
| **42.** | **Net Disbursements** | **(37.3)** | **15.8** | **(7.8)** | **(14.2)** | **(36.3)** | **15.3** | **(8.5)** | **(34.7)** | **(107.7)** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | **Beginning Cash Balance** | **8.4** | **6.0** | **5.0** | **5.0** | **5.0** | **5.0** | **5.0** | **5.2** | **8.4** |
| 44. | Net Disbursements | (37.3) | 15.8 | (7.8) | (14.2) | (36.3) | 15.3 | (8.5) | (34.7) | (107.7) |
| 45. | Change in Borrowings | 34.9 | (16.8) | 7.8 | 14.1 | 36.3 | (15.3) | 8.7 | 34.5 | 104.3 |
| **46.** | **Ending Cash Balance** | **6.0** | **5.0** | **5.0** | **5.0** | **5.0** | **5.0** | **5.2** | **5.0** | **5.0** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | 5,427.6 | 5,462.5 | 5,445.6 | 5,453.5 | 5,467.6 | 5,503.9 | 5,488.7 | 5,497.4 | 5,427.6 |
| 54. | New Borrowings | 34.9 | (16.8) | 7.8 | 14.1 | 36.3 | (15.3) | 8.7 | 34.5 | 104.3 |
| **55.** | **Ending Debt Balance** | **5,462.5** | **5,445.6** | **5,453.5** | **5,467.6** | **5,503.9** | **5,488.7** | **5,497.4** | **5,531.9** | **5,531.9** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | - | 34.9 | 18.1 | 25.9 | 40.0 | 76.3 | 61.1 | 69.8 | - |
| 57. | Change in DIP | 33.9 | (16.8) | 7.8 | 14.1 | 36.3 | (15.3) | 8.5 | 34.5 | 103.0 |
| 58. | DIP Fees | 1.0 | - | - | - | - | - | - | - | 1.0 |
| 59. | DIP Interest Accrual (Weekly, 7%) | - | 0.0 | 0.0 | 0.0 | 0.1 | 0.1 | 0.1 | 0.1 | 0.4 |
| **60.** | **Ending DIP Balance** | **34.9** | **18.1** | **25.9** | **40.0** | **76.3** | **61.1** | **69.8** | **104.3** | **104.3** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears) | - | - | 0.0 | - | - | - | 0.2 | - | 0.3 |

*USD in thousands ($000)* — Forecast/Actual

**Cash Flow Forecast Through 09/18/26**

**Woodlands Eagle Timber Leasing LLC**

<p style="color:red">DRAFT - SUBJECT TO CHANGE</p>

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 6 Forecast 7/31/26 | Week 7 Forecast 8/7/26 | Week 8 Forecast 8/14/26 | Week 9 Forecast 8/21/26 | Week 10 Forecast 8/28/26 | Week 11 Forecast 9/4/26 | Week 12 Forecast 9/11/26 | Week 13 Forecast 9/18/26 | Stub Wk Ending Jul 31, 2026 9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | 4.7 | 115.3 | 45.3 | 17.8 | 7.0 | 80.2 | 67.7 | 31.5 | 369.5 |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - | - | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - | - | - | - | - | - |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 24.0 |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **7.7** | **118.3** | **48.3** | **20.8** | **10.0** | **83.2** | **70.7** | **34.5** | **393.5** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - | - | - | - | - | - |
| 13. | Outside Labor | (2.0) | (2.0) | (2.0) | (2.0) | (2.0) | (2.0) | (2.0) | (2.0) | (16.0) |
| 14. | Repairs & Maintenance | (3.0) | (3.0) | (3.0) | (3.0) | (3.0) | (3.0) | (3.0) | (3.0) | (24.0) |
| 15. | Security | - | - | - | - | - | - | - | - | - |
| 16. | Trash & Sanitation | (0.6) | (0.6) | (0.6) | (0.6) | (0.6) | (0.6) | (0.6) | (0.6) | (4.5) |
| 17. | Management Fees | - | (16.1) | - | (16.1) | - | (16.1) | (8.1) | (8.1) | (64.5) |
| 18. | Utilities | (5.8) | (5.8) | (5.8) | (5.8) | (5.8) | (5.8) | (5.8) | (5.8) | (46.1) |
| 19. | Licenses, Fees & Permits | - | - | - | - | - | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - | - | - | - | - | - |
| 21. | Advertising & Marketing | (0.7) | (0.7) | (0.7) | (0.7) | (0.7) | (0.7) | (0.7) | (0.7) | (5.6) |
| 22. | Insurance | (2.5) | (2.5) | (2.5) | (2.5) | (2.5) | (2.5) | (2.5) | (2.5) | (20.0) |
| 23. | Office & G&A | (1.1) | (1.1) | (1.1) | (1.1) | (1.1) | (1.1) | (1.1) | (1.1) | (8.7) |
| 24. | Legal & Professional | (0.8) | (0.8) | (0.8) | (0.8) | (0.8) | (0.8) | (0.8) | (0.8) | (6.4) |
| 25. | Ground Rent | - | (32.9) | - | - | - | (32.9) | - | - | (65.8) |
| 26. | Sales Tax Expense | - | - | - | - | - | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - | - | - | - | - | - |
| 28. | Other Operating Expense | (1.5) | (1.5) | (1.5) | (1.5) | (1.5) | (1.5) | (1.5) | (1.5) | (12.0) |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - | - | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | (50.0) | - | - | - | (50.0) | - | - | (50.0) | (150.0) |
| **33.** | **Operating Disbursements** | **(67.9)** | **(67.0)** | **(17.9)** | **(34.0)** | **(67.9)** | **(67.0)** | **(26.0)** | **(76.0)** | **(423.6)** |
| 34. | Capital Expenditures | (5.0) | (5.0) | (5.0) | (5.0) | (5.0) | (5.0) | (5.0) | (5.0) | (40.0) |
| 35. | Interest Expense | - | - | (47.2) | - | - | - | (47.2) | - | (94.4) |
| 36. | Principal Repayment | - | - | - | - | - | - | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(65.2)** | **46.4** | **(21.8)** | **(18.3)** | **(62.9)** | **11.3** | **(7.4)** | **(46.4)** | **(164.4)** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | - | - | - | - | - | - | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(65.2)** | **46.4** | **(21.8)** | **(18.3)** | **(62.9)** | **11.3** | **(7.4)** | **(46.4)** | **(164.4)** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | **Beginning Cash Balance** | **234.4** | **169.2** | **215.5** | **193.7** | **175.5** | **112.5** | **123.8** | **116.4** | **234.4** |
| 44. | Net Disbursements | (65.2) | 46.4 | (21.8) | (18.3) | (62.9) | 11.3 | (7.4) | (46.4) | (164.4) |
| 45. | Change in Borrowings | - | - | - | - | - | - | - | - | - |
| **46.** | **Ending Cash Balance** | **169.2** | **215.5** | **193.7** | **175.5** | **112.5** | **123.8** | **116.4** | **70.0** | **70.0** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | 7,702.5 | 7,702.5 | 7,702.5 | 7,702.5 | 7,702.5 | 7,702.5 | 7,702.5 | 7,702.5 | 7,702.5 |
| 54. | New Borrowings | - | - | - | - | - | - | - | - | - |
| **55.** | **Ending Debt Balance** | **7,702.5** | **7,702.5** | **7,702.5** | **7,702.5** | **7,702.5** | **7,702.5** | **7,702.5** | **7,702.5** | **7,702.5** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | - | - | - | - | - | - | - | - | - |
| 57. | Change in DIP | - | - | - | - | - | - | - | - | - |
| 58. | DIP Fees | - | - | - | - | - | - | - | - | - |
| 59. | DIP Interest Accrual (Weekly, 7%) | - | - | - | - | - | - | - | - | - |
| **60.** | **Ending DIP Balance** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears | - | - | - | - | - | - | - | - | - |

**Cash Flow Forecast Through 09/18/26**

**4200 Park Avenue Leasing LLC (Weston Park, Iowa)**

DRAFT - SUBJECT TO CHANGE

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 6 Forecast 7/31/26 | Week 7 Forecast 8/7/26 | Week 8 Forecast 8/14/26 | Week 9 Forecast 8/21/26 | Week 10 Forecast 8/28/26 | Week 11 Forecast 9/4/26 | Week 12 Forecast 9/11/26 | Week 13 Forecast 9/18/26 | Stub Wk Ending Jul 31, 2026 9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | 7.3 | 179.9 | 70.6 | 27.7 | 10.9 | 125.2 | 105.7 | 19.3 | 546.6 |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - | - | - | - | - | - |
| 6. | Reimbursement Income | 8.0 | 8.0 | 8.0 | 8.0 | 8.0 | 8.0 | 8.0 | 8.0 | 64.0 |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 40.0 |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **20.3** | **192.9** | **83.6** | **40.7** | **23.9** | **138.2** | **118.7** | **32.3** | **650.6** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - | - | - | - | - | - |
| 13. | Outside Labor | (3.8) | (3.8) | (3.8) | (3.8) | (3.8) | (3.8) | (3.8) | (3.8) | (30.0) |
| 14. | Repairs & Maintenance | (5.6) | (5.6) | (5.6) | (5.6) | (5.6) | (5.6) | (5.6) | (5.6) | (44.6) |
| 15. | Security | - | - | - | - | - | - | - | - | - |
| 16. | Trash & Sanitation | (1.8) | (1.8) | (1.8) | (1.8) | (1.8) | (1.8) | (1.8) | (1.8) | (14.4) |
| 17. | Management Fees | - | (26.5) | - | (26.5) | - | (26.5) | (13.3) | (13.3) | (106.0) |
| 18. | Utilities | (9.0) | (9.0) | (9.0) | (9.0) | (9.0) | (9.0) | (9.0) | (9.0) | (72.0) |
| 19. | Licenses, Fees & Permits | - | - | - | - | - | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - | - | - | - | - | - |
| 21. | Advertising & Marketing | (0.4) | (0.4) | (0.4) | (0.4) | (0.4) | (0.4) | (0.4) | (0.4) | (3.2) |
| 22. | Insurance | (2.2) | (2.2) | (2.2) | (2.2) | (2.2) | (2.2) | (2.2) | (2.2) | (17.6) |
| 23. | Office & G&A | (1.7) | (1.7) | (1.7) | (1.7) | (1.7) | (1.7) | (1.7) | (1.7) | (13.6) |
| 24. | Legal & Professional | - | - | - | - | - | - | - | - | - |
| 25. | Ground Rent | - | (68.3) | - | - | - | (68.3) | - | - | (136.7) |
| 26. | Sales Tax Expense | - | - | - | - | - | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - | - | - | - | - | - |
| 28. | Other Operating Expense | (3.5) | (3.5) | (3.5) | (3.5) | (3.5) | (3.5) | (3.5) | (3.5) | (28.0) |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - | - | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | (20.0) | - | - | - | (20.0) | - | - | - | (40.0) |
| **33.** | **Operating Disbursements** | **(47.9)** | **(122.8)** | **(27.9)** | **(54.4)** | **(47.9)** | **(122.8)** | **(41.2)** | **(41.2)** | **(506.0)** |
| 34. | Capital Expenditures | (7.0) | (7.0) | (7.0) | (7.0) | (7.0) | (7.0) | (7.0) | (7.0) | (56.0) |
| 35. | Interest Expense | - | - | (85.7) | - | - | - | (85.7) | - | (171.4) |
| 36. | Principal Repayment | - | - | - | - | - | - | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(34.6)** | **63.1** | **(37.0)** | **(20.7)** | **(31.0)** | **8.4** | **(15.2)** | **(15.9)** | **(82.9)** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | - | - | - | - | - | - | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(34.6)** | **63.1** | **(37.0)** | **(20.7)** | **(31.0)** | **8.4** | **(15.2)** | **(15.9)** | **(82.9)** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | **Beginning Cash Balance** | **94.7** | **60.1** | **123.2** | **86.2** | **65.5** | **34.5** | **42.9** | **27.7** | **94.7** |
| 44. | Net Disbursements | (34.6) | 63.1 | (37.0) | (20.7) | (31.0) | 8.4 | (15.2) | (15.9) | (82.9) |
| 45. | Change in Borrowings | - | - | - | - | - | - | - | - | - |
| **46.** | **Ending Cash Balance** | **60.1** | **123.2** | **86.2** | **65.5** | **34.5** | **42.9** | **27.7** | **11.8** | **11.8** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | 15,412.0 | 15,412.0 | 15,412.0 | 15,412.0 | 15,412.0 | 15,412.0 | 15,412.0 | 15,412.0 | 15,412.0 |
| 54. | New Borrowings | - | - | - | - | - | - | - | - | - |
| **55.** | **Ending Debt Balance** | **15,412.0** | **15,412.0** | **15,412.0** | **15,412.0** | **15,412.0** | **15,412.0** | **15,412.0** | **15,412.0** | **15,412.0** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | - | - | - | - | - | - | - | - | - |
| 57. | Change in DIP | - | - | - | - | - | - | - | - | - |
| 58. | DIP Fees | - | - | - | - | - | - | - | - | - |
| 59. | DIP Interest Accrual (Weekly, 7%) | - | - | - | - | - | - | - | - | - |
| **60.** | **Ending DIP Balance** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears) | - | - | - | - | - | - | - | - | - |

**Cash Flow Forecast Through 09/18/26**

**201 Centre Drive Leasing LLC (Sherando)**

<p style="text-align:center; color:red;">DRAFT - SUBJECT TO CHANGE</p>

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 6<br>Forecast<br>7/31/26 | Week 7<br>Forecast<br>8/7/26 | Week 8<br>Forecast<br>8/14/26 | Week 9<br>Forecast<br>8/21/26 | Week 10<br>Forecast<br>8/28/26 | Week 11<br>Forecast<br>9/4/26 | Week 12<br>Forecast<br>9/11/26 | Week 13<br>Forecast<br>9/18/26 | Stub Wk<br>Ending Jul 31, 2026<br>9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | 11.7 | 11.7 | 11.7 | 11.7 | 11.7 | 12.0 | 12.0 | 12.0 | 94.4 |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - | - | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - | - | - | - | - | - |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | - | - | - | - | - | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **11.7** | **11.7** | **11.7** | **11.7** | **11.7** | **12.0** | **12.0** | **12.0** | **94.4** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - | - | - | - | - | - |
| 13. | Outside Labor | - | - | - | - | - | - | - | - | - |
| 14. | Repairs & Maintenance | (0.6) | (0.6) | (0.6) | (0.6) | (0.6) | (0.6) | (0.6) | (0.6) | (5.0) |
| 15. | Security | - | - | - | - | - | - | - | - | - |
| 16. | Trash & Sanitation | - | - | - | - | - | - | - | - | - |
| 17. | Management Fees | - | (1.0) | - | - | - | (1.0) | - | - | (2.0) |
| 18. | Utilities | - | (7.0) | - | - | - | (2.0) | (5.0) | (5.0) | (19.0) |
| 19. | Licenses, Fees & Permits | - | - | - | - | - | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - | - | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - | - | - | - | - | - |
| 22. | Insurance | - | - | - | - | - | - | - | - | - |
| 23. | Office & G&A | (0.0) | (0.0) | (0.0) | (0.0) | (0.0) | (0.0) | (0.0) | (0.0) | (0.0) |
| 24. | Legal & Professional | (3.5) | (0.6) | (0.6) | (0.6) | (0.6) | (0.6) | (0.6) | (0.6) | (7.6) |
| 25. | Ground Rent | - | - | - | - | - | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - | - | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - | - | - | - | - | - |
| 28. | Other Operating Expense | (1.0) | (1.0) | (1.0) | (1.0) | (1.0) | (1.0) | (1.0) | (1.0) | (8.0) |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - | - | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | (10.0) | - | - | - | (10.0) | - | - | (10.0) | (30.0) |
| **33.** | **Operating Disbursements** | **(15.1)** | **(10.2)** | **(2.2)** | **(2.2)** | **(12.2)** | **(5.2)** | **(7.2)** | **(17.2)** | **(71.7)** |
| 34. | Capital Expenditures | - | - | - | - | - | - | - | - | - |
| 35. | Interest Expense | - | - | (21.6) | - | - | - | (21.6) | - | (43.2) |
| 36. | Principal Repayment | - | - | - | - | - | - | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(3.5)** | **1.5** | **(12.1)** | **9.5** | **(0.5)** | **6.8** | **(16.8)** | **(5.2)** | **(20.4)** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | - | - | - | - | - | - | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(3.5)** | **1.5** | **(12.1)** | **9.5** | **(0.5)** | **6.8** | **(16.8)** | **(5.2)** | **(20.4)** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | Beginning Cash Balance | 38.8 | 35.3 | 36.8 | 24.6 | 34.1 | 33.5 | 40.3 | 23.6 | 38.8 |
| 44. | Net Disbursements | (3.5) | 1.5 | (12.1) | 9.5 | (0.5) | 6.8 | (16.8) | (5.2) | (20.4) |
| 45. | Change in Borrowings | - | - | - | - | - | - | - | - | - |
| **46.** | **Ending Cash Balance** | **35.3** | **36.8** | **24.6** | **34.1** | **33.5** | **40.3** | **23.6** | **18.4** | **18.4** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | 3,958.7 | 3,958.7 | 3,958.7 | 3,958.7 | 3,958.7 | 3,958.7 | 3,958.7 | 3,958.7 | 3,958.7 |
| 54. | New Borrowings | - | - | - | - | - | - | - | - | - |
| **55.** | **Ending Debt Balance** | **3,958.7** | **3,958.7** | **3,958.7** | **3,958.7** | **3,958.7** | **3,958.7** | **3,958.7** | **3,958.7** | **3,958.7** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | - | - | - | - | - | - | - | - | - |
| 57. | Change in DIP | - | - | - | - | - | - | - | - | - |
| 58. | DIP Fees | - | - | - | - | - | - | - | - | - |
| 59. | DIP Interest Accrual (Weekly, 7%) | - | - | - | - | - | - | - | - | - |
| **60.** | **Ending DIP Balance** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears) | - | - | - | - | - | - | - | - | - |

**Cash Flow Forecast Through 09/18/26**

**2195 Harlem Road (Thruway Plaza, Cheektowaga, NY)**

DRAFT - SUBJECT TO CHANGE

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 6<br>Forecast<br>7/31/26 | Week 7<br>Forecast<br>8/7/26 | Week 8<br>Forecast<br>8/14/26 | Week 9<br>Forecast<br>8/21/26 | Week 10<br>Forecast<br>8/28/26 | Week 11<br>Forecast<br>9/4/26 | Week 12<br>Forecast<br>9/11/26 | Week 13<br>Forecast<br>9/18/26 | Stub Wk<br>Ending Jul 31, 2026<br>9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | - | 165.8 | - | - | - | 165.8 | - | - | 331.6 |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | 6.4 | - | - | - | 6.4 | - | - | 12.8 |
| 6. | Reimbursement Income | - | 40.4 | - | - | - | 40.4 | - | - | 80.8 |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | - | - | - | - | - | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **212.6** | **-** | **-** | **-** | **212.6** | **-** | **-** | **425.1** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - | - | - | - | - | - |
| 13. | Outside Labor | - | - | - | - | - | - | - | - | - |
| 14. | Repairs & Maintenance | - | (49.5) | - | - | - | (49.5) | - | - | (99.0) |
| 15. | Security | - | - | - | - | - | - | - | - | - |
| 16. | Trash & Sanitation | - | (0.8) | - | - | - | (0.8) | - | - | (1.6) |
| 17. | Management Fees | - | (7.3) | - | - | - | (7.3) | - | - | (14.6) |
| 18. | Utilities | - | (29.2) | - | - | - | (29.2) | - | - | (58.4) |
| 19. | Licenses, Fees & Permits | - | - | - | - | - | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - | - | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - | - | - | - | - | - |
| 22. | Insurance | - | (19.7) | - | - | - | (19.7) | - | - | (39.5) |
| 23. | Office & G&A | (0.1) | (0.1) | (0.1) | (0.1) | (0.1) | (0.2) | (0.2) | (0.2) | (0.9) |
| 24. | Legal & Professional | (8.5) | (7.1) | - | - | - | (7.1) | - | - | (22.7) |
| 25. | Ground Rent | - | (43.3) | - | - | - | (43.3) | - | - | (86.7) |
| 26. | Sales Tax Expense | - | (0.7) | - | - | - | (0.7) | - | - | (1.5) |
| 27. | Real Estate Taxes | - | - | - | - | - | - | - | - | - |
| 28. | Other Operating Expense | (3.2) | (4.0) | (4.0) | (4.0) | (4.0) | (8.0) | (8.0) | (8.0) | (43.2) |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | - | (2.1) | - | - | - | (2.1) | - | - | (4.3) |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | (20.0) | - | - | - | (20.0) | - | - | (20.0) | (60.0) |
| **33.** | **Operating Disbursements** | **(31.7)** | **(163.9)** | **(4.1)** | **(4.1)** | **(24.1)** | **(168.0)** | **(8.2)** | **(28.2)** | **(432.2)** |
| 34. | Capital Expenditures | (39.3) | (59.3) | - | - | - | (59.3) | - | - | (158.0) |
| 35. | Interest Expense | - | - | - | - | - | - | - | - | - |
| 36. | Principal Repayment | - | - | - | - | - | - | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(71.1)** | **(10.7)** | **(4.1)** | **(4.1)** | **(24.1)** | **(14.7)** | **(8.2)** | **(28.2)** | **(165.1)** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | (2.4) | - | (0.1) | - | - | - | (0.5) | - | (3.0) |
| **41.** | **Ch 11 Fees** | **(2.4)** | **-** | **(0.1)** | **-** | **-** | **-** | **(0.5)** | **-** | **(3.0)** |
| **42.** | **Net Disbursements** | **(73.5)** | **(10.7)** | **(4.2)** | **(4.1)** | **(24.1)** | **(14.7)** | **(8.7)** | **(28.2)** | **(168.1)** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | **Beginning Cash Balance** | **10.7** | **7.4** | **5.0** | **5.1** | **5.0** | **5.0** | **5.0** | **5.5** | **10.7** |
| 44. | Net Disbursements | (73.5) | (10.7) | (4.2) | (4.1) | (24.1) | (14.7) | (8.7) | (28.2) | (168.1) |
| 45. | Change in Borrowings | 70.1 | 8.3 | 4.3 | 4.0 | 24.1 | 14.7 | 9.1 | 27.7 | 162.3 |
| **46.** | **Ending Cash Balance** | **7.4** | **5.0** | **5.1** | **5.0** | **5.0** | **5.0** | **5.5** | **5.0** | **5.0** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | 10,697.8 | 10,768.0 | 10,776.2 | 10,780.5 | 10,784.5 | 10,808.6 | 10,823.3 | 10,832.5 | 10,697.8 |
| 54. | New Borrowings | 70.1 | 8.3 | 4.3 | 4.0 | 24.1 | 14.7 | 9.1 | 27.7 | 162.3 |
| **55.** | **Ending Debt Balance** | **10,768.0** | **10,776.2** | **10,780.5** | **10,784.5** | **10,808.6** | **10,823.3** | **10,832.5** | **10,860.1** | **10,860.1** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | – | 70.1 | 78.4 | 82.7 | 86.7 | 110.7 | 125.5 | 134.6 | – |
| 57. | Change in DIP | 67.7 | 8.3 | 4.2 | 4.0 | 24.1 | 14.7 | 8.7 | 27.7 | 159.3 |
| 58. | DIP Fees | 2.4 | – | – | – | – | – | – | – | 2.4 |
| 59. | DIP Interest Accrual (Weekly, 7%) | – | 0.1 | 0.1 | 0.1 | 0.1 | 0.2 | 0.2 | 0.2 | 0.9 |
| **60.** | **Ending DIP Balance** | **70.1** | **78.4** | **82.7** | **86.7** | **110.7** | **125.5** | **134.6** | **162.3** | **162.3** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears) | – | – | 0.1 | – | – | – | 0.5 | – | 0.6 |

**Cash Flow Forecast Through 09/18/26**

**7335 Gladiolus LLC**

<span style="color:red">**DRAFT - SUBJECT TO CHANGE**</span>

| No. | Period Ended | Week 6 Forecast 7/31/26 | Week 7 Forecast 8/7/26 | Week 8 Forecast 8/14/26 | Week 9 Forecast 8/21/26 | Week 10 Forecast 8/28/26 | Week 11 Forecast 9/4/26 | Week 12 Forecast 9/11/26 | Week 13 Forecast 9/18/26 | Stub Wk Ending Jul 31, 2026 9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | - | 27.1 | - | - | - | 27.1 | - | - | 54.2 |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - | - | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - | - | - | - | - | - |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | - | - | - | - | - | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **27.1** | **-** | **-** | **-** | **27.1** | **-** | **-** | **54.2** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - | - | - | - | - | - |
| 13. | Outside Labor | - | - | - | - | - | - | - | - | - |
| 14. | Repairs & Maintenance | - | - | - | - | - | - | - | - | - |
| 15. | Security | - | - | - | - | - | - | - | - | - |
| 16. | Trash & Sanitation | - | - | - | - | - | - | - | - | - |
| 17. | Management Fees | - | - | - | - | - | - | - | - | - |
| 18. | Utilities | - | - | - | - | - | - | - | - | - |
| 19. | Licenses, Fees & Permits | - | - | - | - | - | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - | - | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - | - | - | - | - | - |
| 22. | Insurance | - | - | - | - | - | - | - | - | - |
| 23. | Office & G&A | - | - | - | - | - | - | - | - | - |
| 24. | Legal & Professional | - | - | - | - | - | - | - | - | - |
| 25. | Ground Rent | - | - | - | - | - | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - | - | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - | - | - | - | - | - |
| 28. | Other Operating Expense | - | - | - | - | - | - | - | - | - |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - | - | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | (20.0) | - | - | - | (20.0) | - | - | (20.0) | (60.0) |
| **33.** | **Operating Disbursements** | **(20.0)** | **-** | **-** | **-** | **(20.0)** | **-** | **-** | **(20.0)** | **(60.0)** |
| 34. | Capital Expenditures | - | - | - | - | - | - | - | - | - |
| 35. | Interest Expense | (11.8) | - | - | - | (11.8) | - | - | - | (23.6) |
| 36. | Principal Repayment | (22.6) | - | - | - | (22.6) | - | - | - | (45.1) |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(54.4)** | **27.1** | **-** | **-** | **(54.4)** | **27.1** | **-** | **(20.0)** | **(74.6)** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | - | - | - | - | - | - | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(54.4)** | **27.1** | **-** | **-** | **(54.4)** | **27.1** | **-** | **(20.0)** | **(74.6)** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | **Beginning Cash Balance**[1] | **90.1** | **35.7** | **62.8** | **62.8** | **62.8** | **8.4** | **35.5** | **35.5** | **90.1** |
| 44. | Net Disbursements | (54.4) | 27.1 | - | - | (54.4) | 27.1 | - | (20.0) | (74.6) |
| 45. | Change in Borrowings | - | - | - | - | - | - | - | - | - |
| **46.** | **Ending Cash Balance** | **35.7** | **62.8** | **62.8** | **62.8** | **8.4** | **35.5** | **35.5** | **15.5** | **15.5** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | 2,748.6 | 2,748.6 | 2,748.6 | 2,748.6 | 2,748.6 | 2,748.6 | 2,748.6 | 2,748.6 | 2,748.6 |
| 54. | New Borrowings | - | - | - | - | - | - | - | - | - |
| **55.** | **Ending Debt Balance** | **2,748.6** | **2,748.6** | **2,748.6** | **2,748.6** | **2,748.6** | **2,748.6** | **2,748.6** | **2,748.6** | **2,748.6** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | – | – | – | – | – | – | – | – | - |
| 57. | Change in DIP | – | – | – | – | – | – | – | – | - |
| 58. | DIP Fees | – | – | – | – | – | – | – | – | - |
| 59. | DIP Interest Accrual (Weekly, 7%) | – | – | – | – | – | – | – | – | - |
| **60.** | **Ending DIP Balance** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **-** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears | – | – | – | – | – | – | – | – | - |

*USD in thousands ($000)* — Forecast/Actual

(1) Opening Cash Balance updated to $90,136.66 per bank statement as of 7/8/2026

**Cash Flow Forecast Through 09/18/26**

**1101 East Glendale Boulevard Leasing LLC (Glendale)**

**DRAFT - SUBJECT TO CHANGE**

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 6 Forecast 7/31/26 | Week 7 Forecast 8/7/26 | Week 8 Forecast 8/14/26 | Week 9 Forecast 8/21/26 | Week 10 Forecast 8/28/26 | Week 11 Forecast 9/4/26 | Week 12 Forecast 9/11/26 | Week 13 Forecast 9/18/26 | Stub Wk Ending Jul 31, 2026 9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | - | 40.9 | - | - | - | 40.9 | - | - | 81.8 |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - | - | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - | - | - | - | - | - |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | - | - | - | - | - | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **40.9** | **-** | **-** | **-** | **40.9** | **-** | **-** | **81.8** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - | - | - | - | - | - |
| 13. | Outside Labor | - | (3.3) | (0.1) | (0.3) | - | (3.3) | (0.1) | (0.1) | (7.3) |
| 14. | Repairs & Maintenance | - | - | - | (3.3) | - | - | - | - | (3.3) |
| 15. | Security | - | - | - | - | - | - | - | - | - |
| 16. | Trash & Sanitation | - | - | (0.5) | - | - | - | (0.5) | (0.5) | (1.5) |
| 17. | Management Fees | - | (4.1) | - | - | - | (4.1) | - | - | (8.2) |
| 18. | Utilities | (2.2) | (1.7) | - | - | (2.2) | (1.7) | - | - | (8.0) |
| 19. | Licenses, Fees & Permits | - | - | - | - | - | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - | - | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - | - | - | - | - | - |
| 22. | Insurance | (1.0) | - | - | - | (1.0) | - | - | - | (2.1) |
| 23. | Office & G&A | - | - | - | - | - | - | - | - | - |
| 24. | Legal & Professional | - | - | - | - | - | - | - | - | - |
| 25. | Ground Rent | - | - | - | - | - | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - | - | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - | - | - | - | - | - |
| 28. | Other Operating Expense | - | - | - | - | - | - | - | - | - |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - | - | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | (20.0) | - | - | - | (20.0) | - | - | (20.0) | (60.0) |
| **33.** | **Operating Disbursements** | **(23.3)** | **(9.2)** | **(0.6)** | **(3.7)** | **(23.3)** | **(9.2)** | **(0.6)** | **(20.6)** | **(90.4)** |
| 34. | Capital Expenditures | - | - | - | (70.0) | - | - | - | - | (70.0) |
| 35. | Interest Expense | - | - | - | - | - | - | - | - | - |
| 36. | Principal Repayment | - | - | - | - | - | - | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(23.3)** | **31.8** | **(0.6)** | **(73.7)** | **(23.3)** | **31.8** | **(0.6)** | **(20.6)** | **(78.6)** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | (1.0) | - | (0.0) | - | - | - | (0.2) | - | (1.2) |
| **41.** | **Ch 11 Fees** | **(1.0)** | **-** | **(0.0)** | **-** | **-** | **-** | **(0.2)** | **-** | **(1.2)** |
| **42.** | **Net Disbursements** | **(24.2)** | **31.8** | **(0.7)** | **(73.7)** | **(23.3)** | **31.8** | **(0.8)** | **(20.6)** | **(79.8)** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | **Beginning Cash Balance** | **11.1** | **6.0** | **18.6** | **18.0** | **5.0** | **5.0** | **5.0** | **5.2** | **11.1** |
| 44. | Net Disbursements | (24.2) | 31.8 | (0.7) | (73.7) | (23.3) | 31.8 | (0.8) | (20.6) | (79.8) |
| 45. | Change in Borrowings | 19.1 | (19.1) | 0.0 | 60.7 | 23.3 | (31.8) | 1.0 | 20.4 | 73.7 |
| **46.** | **Ending Cash Balance** | **6.0** | **18.6** | **18.0** | **5.0** | **5.0** | **5.0** | **5.2** | **5.0** | **5.0** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | 1,722.3 | 1,741.4 | 1,722.3 | 1,722.3 | 1,783.0 | 1,806.3 | 1,774.5 | 1,775.5 | 1,722.3 |
| 54. | New Borrowings | 19.1 | (19.1) | 0.0 | 60.7 | 23.3 | (31.8) | 1.0 | 20.4 | 73.7 |
| **55.** | **Ending Debt Balance** | **1,741.4** | **1,722.3** | **1,722.3** | **1,783.0** | **1,806.3** | **1,774.5** | **1,775.5** | **1,796.0** | **1,796.0** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | – | 19.1 | – | 0.0 | 60.7 | 84.0 | 52.2 | 53.2 | - |
| 57. | Change in DIP | 18.1 | (19.1) | – | 60.7 | 23.3 | (31.8) | 0.8 | 20.4 | 72.5 |
| 58. | DIP Fees | 1.0 | – | – | – | – | – | – | – | 1.0 |
| 59. | DIP Interest Accrual (Weekly, 7%) | – | 0.0 | – | 0.0 | 0.1 | 0.1 | 0.1 | 0.1 | 0.4 |
| **60.** | **Ending DIP Balance** | **19.1** | **–** | **0.0** | **60.7** | **84.0** | **52.2** | **53.2** | **73.7** | **73.7** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears | – | – | 0.0 | – | – | – | 0.2 | – | 0.2 |

**Cash Flow Forecast Through 09/18/26**

**11200 West Florissant Avenue Leasing LLC (Clocktower)**

<div style="text-align:center; color:red;">DRAFT - SUBJECT TO CHANGE</div>

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 6 Forecast 7/31/26 | Week 7 Forecast 8/7/26 | Week 8 Forecast 8/14/26 | Week 9 Forecast 8/21/26 | Week 10 Forecast 8/28/26 | Week 11 Forecast 9/4/26 | Week 12 Forecast 9/11/26 | Week 13 Forecast 9/18/26 | Stub Wk Ending Jul 31, 2026 9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | - | 101.3 | - | - | - | 101.3 | - | - | 202.6 |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | - | 0.0 | - | - | - | 0.0 | - | - | 0.0 |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | 13.1 | - | - | - | 13.1 | - | - | 26.2 |
| 6. | Reimbursement Income | - | 20.0 | - | - | - | 20.0 | - | - | 40.1 |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | - | 0.1 | - | - | - | 0.1 | - | - | 0.2 |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **134.5** | **-** | **-** | **-** | **134.5** | **-** | **-** | **269.0** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - | - | - | - | - | - |
| 13. | Outside Labor | - | (0.3) | - | - | - | (0.3) | - | (0.1) | (0.7) |
| 14. | Repairs & Maintenance | - | (17.3) | - | - | - | (17.3) | - | (4.3) | (38.9) |
| 15. | Security | - | - | - | - | - | - | - | - | - |
| 16. | Trash & Sanitation | - | (1.2) | - | - | - | (1.2) | - | (0.3) | (2.8) |
| 17. | Management Fees | - | (4.4) | - | - | - | (4.4) | - | (1.1) | (10.0) |
| 18. | Utilities | - | (2.2) | - | - | - | (2.2) | - | (0.6) | (5.0) |
| 19. | Licenses, Fees & Permits | - | - | - | - | - | - | - | - | - |
| 20. | Commissions & Fees | (13.3) | - | - | - | - | - | - | - | (13.3) |
| 21. | Advertising & Marketing | - | - | - | - | - | - | - | - | - |
| 22. | Insurance | - | (5.8) | - | - | - | (5.8) | - | (1.5) | (13.1) |
| 23. | Office & G&A | (0.1) | (0.1) | (0.1) | (0.1) | (0.1) | (0.3) | (0.3) | (0.1) | (1.4) |
| 24. | Legal & Professional | - | (4.6) | - | - | - | (4.6) | - | (1.2) | (10.4) |
| 25. | Ground Rent | - | (30.0) | - | - | - | (30.0) | - | (7.5) | (67.5) |
| 26. | Sales Tax Expense | - | (0.4) | - | - | - | (0.4) | - | (0.1) | (1.0) |
| 27. | Real Estate Taxes | - | - | - | - | - | - | - | - | - |
| 28. | Other Operating Expense | (2.4) | (3.0) | (3.0) | (3.0) | (3.0) | (6.0) | (6.0) | (3.0) | (29.4) |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - | - | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | (25.0) | - | - | - | (25.0) | - | - | (25.0) | (75.0) |
| **33.** | **Operating Disbursements** | **(40.8)** | **(69.5)** | **(3.1)** | **(3.1)** | **(28.1)** | **(72.7)** | **(6.3)** | **(44.7)** | **(268.5)** |
| 34. | Capital Expenditures | - | (114.7) | - | - | - | (114.7) | (150.3) | (30.0) | (409.7) |
| 35. | Interest Expense | - | - | - | - | - | - | - | - | - |
| 36. | Principal Repayment | - | - | - | - | - | - | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(40.8)** | **(49.7)** | **(3.1)** | **(3.1)** | **(28.1)** | **(52.8)** | **(156.6)** | **(74.7)** | **(409.1)** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | (6.1) | - | (0.1) | - | - | - | (0.6) | - | (6.7) |
| **41.** | **Ch 11 Fees** | **(6.1)** | **-** | **(0.1)** | **-** | **-** | **-** | **(0.6)** | **-** | **(6.7)** |
| **42.** | **Net Disbursements** | **(46.9)** | **(49.7)** | **(3.2)** | **(3.1)** | **(28.1)** | **(52.8)** | **(157.2)** | **(74.7)** | **(415.8)** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | **Beginning Cash Balance** | **10.7** | **11.1** | **5.0** | **5.1** | **5.0** | **5.0** | **5.0** | **5.6** | **10.7** |
| 44. | Net Disbursements | (46.9) | (49.7) | (3.2) | (3.1) | (28.1) | (52.8) | (157.2) | (74.7) | (415.8) |
| 45. | Change in Borrowings | 47.2 | 43.6 | 3.3 | 3.1 | 28.1 | 52.8 | 157.7 | 74.2 | 410.0 |
| **46.** | **Ending Cash Balance** | **11.1** | **5.0** | **5.1** | **5.0** | **5.0** | **5.0** | **5.6** | **5.0** | **5.0** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | 1,585.0 | 1,632.3 | 1,675.9 | 1,679.1 | 1,682.2 | 1,710.3 | 1,763.1 | 1,920.9 | 1,585.0 |
| 54. | New Borrowings | 47.2 | 43.6 | 3.3 | 3.1 | 28.1 | 52.8 | 157.7 | 74.2 | 410.0 |
| **55.** | **Ending Debt Balance** | **1,632.3** | **1,675.9** | **1,679.1** | **1,682.2** | **1,710.3** | **1,763.1** | **1,920.9** | **1,995.1** | **1,995.1** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | – | 47.2 | 90.8 | 94.1 | 97.2 | 125.3 | 178.1 | 335.8 | - |
| 57. | Change in DIP | 41.2 | 43.6 | 3.2 | 3.1 | 28.1 | 52.8 | 157.2 | 74.2 | 403.3 |
| 58. | DIP Fees | 6.1 | – | – | – | – | – | – | – | 6.1 |
| 59. | DIP Interest Accrual (Weekly, 7%) | – | 0.1 | 0.1 | 0.1 | 0.1 | 0.2 | 0.2 | 0.5 | 1.3 |
| **60.** | **Ending DIP Balance** | **47.2** | **90.8** | **94.1** | **97.2** | **125.3** | **178.1** | **335.8** | **410.0** | **410.0** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears) | – | – | 0.1 | – | – | – | 0.6 | – | 0.6 |

**Cash Flow Forecast Through 09/18/26**

**149 Emerald Street Leasing LLC (Keene)**

DRAFT - SUBJECT TO CHANGE

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 6 Forecast 7/31/26 | Week 7 Forecast 8/7/26 | Week 8 Forecast 8/14/26 | Week 9 Forecast 8/21/26 | Week 10 Forecast 8/28/26 | Week 11 Forecast 9/4/26 | Week 12 Forecast 9/11/26 | Week 13 Forecast 9/18/26 | Stub Wk Ending Jul 31, 2026 9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | - | 82.6 | - | - | - | 82.6 | - | - | 165.1 |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - | - | - | - | - | - |
| 6. | Reimbursement Income | - | 26.4 | - | - | - | 26.4 | - | - | 52.7 |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | - | - | - | - | - | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **108.9** | **-** | **-** | **-** | **108.9** | **-** | **-** | **217.8** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | - | (5.5) | - | (5.5) | - | (5.5) | - | (5.5) | (22.0) |
| 13. | Outside Labor | - | - | - | - | - | - | - | - | - |
| 14. | Repairs & Maintenance | - | (10.3) | - | - | - | (10.3) | - | - | (20.6) |
| 15. | Security | - | - | - | - | - | - | - | - | - |
| 16. | Trash & Sanitation | - | (1.5) | - | - | - | (1.5) | - | - | (2.9) |
| 17. | Management Fees | - | (4.1) | - | - | - | (4.1) | - | - | (8.2) |
| 18. | Utilities | - | (11.8) | - | - | - | (11.8) | - | - | (23.5) |
| 19. | Licenses, Fees & Permits | - | (0.1) | - | - | - | (0.1) | - | - | (0.3) |
| 20. | Commissions & Fees | - | - | - | - | - | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - | - | - | - | - | - |
| 22. | Insurance | - | - | - | - | - | - | - | - | - |
| 23. | Office & G&A | (0.3) | (0.4) | (0.4) | (0.4) | (0.4) | (0.8) | (0.8) | (0.4) | (3.9) |
| 24. | Legal & Professional | - | (0.9) | - | - | - | (0.9) | - | - | (1.8) |
| 25. | Ground Rent | - | (29.2) | - | - | - | (29.2) | - | - | (58.3) |
| 26. | Sales Tax Expense | - | (0.4) | - | - | - | (0.4) | - | - | (0.8) |
| 27. | Real Estate Taxes | - | - | - | - | - | - | (74.1) | - | (74.1) |
| 28. | Other Operating Expense | (2.4) | (3.0) | (3.0) | (3.0) | (3.0) | (6.0) | (6.0) | (3.0) | (29.4) |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - | - | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | (25.0) | - | - | - | (25.0) | - | - | (25.0) | (75.0) |
| **33.** | **Operating Disbursements** | **(27.7)** | **(67.1)** | **(3.4)** | **(8.9)** | **(28.4)** | **(70.5)** | **(80.9)** | **(33.9)** | **(320.8)** |
| 34. | Capital Expenditures | - | (6.3) | - | - | - | (6.3) | - | - | (12.7) |
| 35. | Interest Expense | - | - | - | - | - | - | - | - | - |
| 36. | Principal Repayment | - | - | - | - | - | - | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(27.7)** | **35.5** | **(3.4)** | **(8.9)** | **(28.4)** | **32.1** | **(80.9)** | **(33.9)** | **(115.7)** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | (1.6) | - | (0.0) | - | - | - | (0.0) | - | (1.7) |
| **41.** | **Ch 11 Fees** | **(1.6)** | **-** | **(0.0)** | **-** | **-** | **-** | **(0.0)** | **-** | **(1.7)** |
| **42.** | **Net Disbursements** | **(29.3)** | **35.5** | **(3.4)** | **(8.9)** | **(28.4)** | **32.1** | **(81.0)** | **(33.9)** | **(117.3)** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | **Beginning Cash Balance** | **13.9** | **6.6** | **20.1** | **16.7** | **7.8** | **5.0** | **11.4** | **5.0** | **13.9** |
| 44. | Net Disbursements | (29.3) | 35.5 | (3.4) | (8.9) | (28.4) | 32.1 | (81.0) | (33.9) | (117.3) |
| 45. | Change in Borrowings | 22.0 | (22.0) | 0.0 | (0.0) | 25.6 | (25.6) | 74.6 | 33.9 | 108.4 |
| **46.** | **Ending Cash Balance** | **6.6** | **20.1** | **16.7** | **7.8** | **5.0** | **11.4** | **5.0** | **5.0** | **5.0** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | 3,926.9 | 3,948.9 | 3,926.9 | 3,927.0 | 3,926.9 | 3,952.6 | 3,926.9 | 4,001.5 | 3,926.9 |
| 54. | New Borrowings | 22.0 | (22.0) | 0.0 | (0.0) | 25.6 | (25.6) | 74.6 | 33.9 | 108.4 |
| **55.** | **Ending Debt Balance** | **3,948.9** | **3,926.9** | **3,927.0** | **3,926.9** | **3,952.6** | **3,926.9** | **4,001.5** | **4,035.4** | **4,035.4** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | - | 22.0 | - | 0.0 | - | 25.6 | - | 74.6 | - |
| 57. | Change in DIP | 20.4 | (22.0) | - | (0.0) | 25.6 | (25.6) | 74.5 | 33.9 | 106.8 |
| 58. | DIP Fees | 1.6 | - | - | - | - | - | - | - | 1.6 |
| 59. | DIP Interest Accrual (Weekly, 7%) | - | 0.0 | - | 0.0 | - | 0.0 | - | 0.1 | 0.2 |
| **60.** | **Ending DIP Balance** | **22.0** | **-** | **0.0** | **-** | **25.6** | **-** | **74.6** | **108.4** | **108.4** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears | - | - | 0.0 | - | - | - | 0.0 | - | **0.1** |

**Cash Flow Forecast Through 09/18/26**

**12 Cambridge Drive Realty**

DRAFT - SUBJECT TO CHANGE

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 6<br>Forecast<br>7/31/26 | Week 7<br>Forecast<br>8/7/26 | Week 8<br>Forecast<br>8/14/26 | Week 9<br>Forecast<br>8/21/26 | Week 10<br>Forecast<br>8/28/26 | Week 11<br>Forecast<br>9/4/26 | Week 12<br>Forecast<br>9/11/26 | Week 13<br>Forecast<br>9/18/26 | Stub Wk<br>Ending Jul 31, 2026<br>9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | - | 23.8 | 1.9 | - | - | 23.8 | 1.9 | - | 51.4 |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - | - | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - | - | - | - | - | - |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | - | - | - | - | - | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **23.8** | **1.9** | **-** | **-** | **23.8** | **1.9** | **-** | **51.4** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - | - | - | - | - | - |
| 13. | Outside Labor | - | - | - | - | - | - | - | - | - |
| 14. | Repairs & Maintenance | - | - | (4.2) | - | - | - | (4.2) | - | (8.3) |
| 15. | Security | - | - | - | - | - | - | - | - | - |
| 16. | Trash & Sanitation | - | - | (0.5) | - | - | - | (0.5) | - | (1.0) |
| 17. | Management Fees | - | - | (1.4) | - | - | - | (1.4) | - | (2.8) |
| 18. | Utilities | - | - | (5.1) | - | - | - | (5.2) | - | (10.3) |
| 19. | Licenses, Fees & Permits | - | - | - | - | - | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - | - | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - | - | - | - | - | - |
| 22. | Insurance | - | - | (3.3) | - | - | - | (3.3) | - | (6.6) |
| 23. | Office & G&A | - | - | (0.1) | - | - | - | (0.1) | - | (0.2) |
| 24. | Legal & Professional | - | - | - | - | - | - | - | - | - |
| 25. | Ground Rent | - | - | - | - | - | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - | - | - | - | - | - |
| 27. | Real Estate Taxes | (17.3) | - | - | - | - | - | - | - | (17.3) |
| 28. | Other Operating Expense | (3.0) | (3.0) | (3.0) | (3.0) | (3.0) | (3.0) | (3.0) | (3.0) | (24.0) |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - | - | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | (10.0) | - | - | - | (10.0) | - | - | (10.0) | (30.0) |
| **33.** | **Operating Disbursements** | **(30.3)** | **(3.0)** | **(17.5)** | **(3.0)** | **(13.0)** | **(3.0)** | **(17.6)** | **(13.0)** | **(100.4)** |
| 34. | Capital Expenditures | - | - | - | - | - | - | - | - | - |
| 35. | Interest Expense | - | - | (5.0) | - | - | - | (5.0) | - | (10.0) |
| 36. | Principal Repayment | - | - | - | - | - | - | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(30.3)** | **20.8** | **(20.6)** | **(3.0)** | **(13.0)** | **20.8** | **(20.7)** | **(13.0)** | **(59.0)** |
| 38. | Professional Fees | - | (1.5) | - | - | - | (0.6) | - | - | (2.1) |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | (0.8) | - | (0.0) | - | - | - | (0.1) | - | (0.9) |
| **41.** | **Ch 11 Fees** | **(0.8)** | **(1.5)** | **(0.0)** | **-** | **-** | **(0.6)** | **(0.1)** | **-** | **(3.0)** |
| **42.** | **Net Disbursements** | **(31.1)** | **19.3** | **(20.6)** | **(3.0)** | **(13.0)** | **20.2** | **(20.8)** | **(13.0)** | **(62.1)** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | **Beginning Cash Balance** | **14.5** | **5.8** | **5.0** | **5.0** | **5.0** | **5.0** | **5.0** | **5.1** | **14.5** |
| 44. | Net Disbursements | (31.1) | 19.3 | (20.6) | (3.0) | (13.0) | 20.2 | (20.8) | (13.0) | (62.1) |
| 45. | Change in Borrowings | 22.4 | (20.1) | 20.7 | 3.0 | 13.0 | (20.2) | 21.0 | 12.9 | 52.5 |
| **46.** | **Ending Cash Balance** | **5.8** | **5.0** | **5.0** | **5.0** | **5.0** | **5.0** | **5.1** | **5.0** | **5.0** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | 1,807.1 | 1,829.5 | 1,809.4 | 1,830.1 | 1,833.0 | 1,846.0 | 1,825.8 | 1,846.8 | 1,807.1 |
| 54. | New Borrowings | 22.4 | (20.1) | 20.7 | 3.0 | 13.0 | (20.2) | 21.0 | 12.9 | 52.5 |
| **55.** | **Ending Debt Balance** | **1,829.5** | **1,809.4** | **1,830.1** | **1,833.0** | **1,846.0** | **1,825.8** | **1,846.8** | **1,859.7** | **1,859.7** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | - | 22.4 | 2.3 | 22.9 | 25.9 | 38.9 | 18.7 | 39.6 | - |
| 57. | Change in DIP | 21.6 | (20.1) | 20.6 | 3.0 | 13.0 | (20.2) | 20.8 | 12.9 | 51.6 |
| 58. | DIP Fees | 0.8 | – | – | – | – | – | – | – | 0.8 |
| 59. | DIP Interest Accrual (Weekly, 7%) | – | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | 0.0 | 0.1 | 0.2 |
| **60.** | **Ending DIP Balance** | **22.4** | **2.3** | **22.9** | **25.9** | **38.9** | **18.7** | **39.6** | **52.5** | **52.5** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears) | – | – | 0.0 | – | – | – | 0.1 | – | 0.2 |

7/16/2026

**Cash Flow Forecast Through 09/18/26**

**2302 Windsong Drive Leasing LLC (Teal Run)**

DRAFT - SUBJECT TO CHANGE

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 6 Forecast 7/31/26 | Week 7 Forecast 8/7/26 | Week 8 Forecast 8/14/26 | Week 9 Forecast 8/21/26 | Week 10 Forecast 8/28/26 | Week 11 Forecast 9/4/26 | Week 12 Forecast 9/11/26 | Week 13 Forecast 9/18/26 | Stub Wk Ending Jul 31, 2026 9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | 4.6 | 114.1 | 44.8 | 17.6 | 6.9 | 79.4 | 67.0 | 11.8 | 346.3 |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - | - | - | - | - | - |
| 6. | Reimbursement Income | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | 21.2 |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 20.4 |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **9.8** | **119.3** | **50.0** | **22.8** | **12.1** | **84.6** | **72.2** | **17.0** | **387.9** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - | - | - | - | - | - |
| 13. | Outside Labor | (3.5) | (3.5) | (3.5) | (3.5) | (3.5) | (3.5) | (3.5) | (3.5) | (28.0) |
| 14. | Repairs & Maintenance | (3.6) | (3.6) | (3.6) | (3.6) | (3.6) | (3.6) | (3.6) | (3.6) | (28.6) |
| 15. | Security | - | - | - | - | - | - | - | - | - |
| 16. | Trash & Sanitation | (1.2) | (1.2) | (1.2) | (1.2) | (1.2) | (1.2) | (1.2) | (1.2) | (9.6) |
| 17. | Management Fees | - | (13.9) | - | (13.9) | - | (13.9) | - | (13.9) | (55.4) |
| 18. | Utilities | (3.2) | (3.2) | (3.2) | (3.2) | (3.2) | (3.2) | (3.2) | (3.2) | (25.6) |
| 19. | Licenses, Fees & Permits | - | - | - | - | - | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - | - | - | - | - | - |
| 21. | Advertising & Marketing | (0.5) | (0.5) | (0.5) | (0.5) | (0.5) | (0.5) | (0.5) | (0.5) | (4.0) |
| 22. | Insurance | (1.2) | (1.2) | (1.2) | (1.2) | (1.2) | (1.2) | (1.2) | (1.2) | (9.6) |
| 23. | Office & G&A | (1.3) | (1.3) | (1.3) | (1.3) | (1.3) | (1.3) | (1.3) | (1.3) | (10.0) |
| 24. | Legal & Professional | (0.3) | (0.3) | (0.3) | (0.3) | (0.3) | (0.3) | (0.3) | (0.3) | (2.4) |
| 25. | Ground Rent | - | (39.6) | - | - | - | (39.6) | - | - | (79.2) |
| 26. | Sales Tax Expense | - | - | - | - | - | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - | - | - | - | - | - |
| 28. | Other Operating Expense | (3.5) | (3.5) | (3.5) | (3.5) | (3.5) | (3.5) | (3.5) | (3.5) | (28.0) |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - | - | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | (15.0) | - | - | - | (15.0) | - | - | (15.0) | (45.0) |
| **33.** | **Operating Disbursements** | **(33.2)** | **(71.7)** | **(18.2)** | **(32.1)** | **(33.2)** | **(71.7)** | **(18.2)** | **(47.1)** | **(325.4)** |
| 34. | Capital Expenditures | (1.5) | (1.5) | (1.5) | (1.5) | (1.5) | (1.5) | (1.5) | (1.5) | (12.0) |
| 35. | Interest Expense | - | - | (50.0) | - | - | - | (50.0) | - | (100.0) |
| 36. | Principal Repayment | - | - | - | - | - | - | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(24.9)** | **46.1** | **(19.7)** | **(10.8)** | **(22.6)** | **11.4** | **2.5** | **(31.6)** | **(49.5)** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | (0.6) | - | (0.0) | - | - | - | (0.0) | - | (0.7) |
| **41.** | **Ch 11 Fees** | **(0.6)** | **-** | **(0.0)** | **-** | **-** | **-** | **(0.0)** | **-** | **(0.7)** |
| **42.** | **Net Disbursements** | **(25.5)** | **46.1** | **(19.7)** | **(10.8)** | **(22.6)** | **11.4** | **2.5** | **(31.6)** | **(50.2)** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | **Beginning Cash Balance** | **11.8** | **5.6** | **32.4** | **12.6** | **5.0** | **5.0** | **5.0** | **5.0** | **11.8** |
| 44. | Net Disbursements | (25.5) | 46.1 | (19.7) | (10.8) | (22.6) | 11.4 | 2.5 | (31.6) | (50.2) |
| 45. | Change in Borrowings | 19.4 | (19.4) | 0.0 | 3.1 | 22.6 | (11.4) | (2.4) | 31.6 | 43.5 |
| **46.** | **Ending Cash Balance** | **5.6** | **32.4** | **12.6** | **5.0** | **5.0** | **5.0** | **5.0** | **5.0** | **5.0** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | 9,200.0 | 9,219.4 | 9,200.0 | 9,200.0 | 9,203.2 | 9,225.8 | 9,214.3 | 9,211.9 | 9,200.0 |
| 54. | New Borrowings | 19.4 | (19.4) | 0.0 | 3.1 | 22.6 | (11.4) | (2.4) | 31.6 | 43.5 |
| **55.** | **Ending Debt Balance** | **9,219.4** | **9,200.0** | **9,200.0** | **9,203.2** | **9,225.8** | **9,214.3** | **9,211.9** | **9,243.5** | **9,243.5** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | – | 19.4 | – | 0.0 | 3.2 | 25.8 | 14.3 | 11.9 | - |
| 57. | Change in DIP | 18.8 | (19.4) | – | 3.1 | 22.6 | (11.4) | (2.5) | 31.6 | 42.8 |
| 58. | DIP Fees | 0.6 | – | – | – | – | – | – | – | 0.6 |
| 59. | DIP Interest Accrual (Weekly, 7%) | – | 0.0 | – | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 |
| **60.** | **Ending DIP Balance** | **19.4** | **–** | **0.0** | **3.2** | **25.8** | **14.3** | **11.9** | **43.5** | **43.5** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears) | – | – | 0.0 | – | – | – | 0.0 | – | **0.1** |

**Cash Flow Forecast Through 09/18/26**

**44 Southpoint Drive Leasing LLC (Amherst)**

| | USD in thousands ($000) | Week 6 | Week 7 | Week 8 | Week 9 | Week 10 | Week 11 | Week 12 | Week 13 | Stub Wk |
|---|---|---|---|---|---|---|---|---|---|---|
| | Forecast/Actual | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Ending Jul 31, 2026 |
| No. | Period Ended | 7/31/26 | 8/7/26 | 8/14/26 | 8/21/26 | 8/28/26 | 9/4/26 | 9/11/26 | 9/18/26 | 9/18/26 |
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | 64.4 | - | - | - | - | - | - | - | 64.4 |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | 0.8 | - | - | - | - | - | - | - | 0.8 |
| 6. | Reimbursement Income | - | - | - | - | - | - | - | - | - |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | 1.6 | - | - | - | - | - | - | - | 1.6 |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **66.8** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **66.8** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - | - | - | - | - | - |
| 13. | Outside Labor | - | - | - | - | - | - | - | - | - |
| 14. | Repairs & Maintenance | (15.0) | - | - | - | - | - | - | - | (15.0) |
| 15. | Security | - | - | - | - | - | - | - | - | - |
| 16. | Trash & Sanitation | - | - | - | - | - | - | - | - | - |
| 17. | Management Fees | (12.5) | - | - | - | - | - | - | - | (12.5) |
| 18. | Utilities | (8.6) | - | - | - | - | - | - | - | (8.6) |
| 19. | Licenses, Fees & Permits | - | - | - | - | - | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - | - | - | - | - | - |
| 21. | Advertising & Marketing | (5.0) | - | - | - | - | - | - | - | (5.0) |
| 22. | Insurance | - | - | - | - | - | - | - | - | - |
| 23. | Office & G&A | - | - | - | - | - | - | - | - | - |
| 24. | Legal & Professional | - | - | - | - | - | - | - | - | - |
| 25. | Ground Rent | - | - | - | - | - | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - | - | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - | - | - | - | - | - |
| 28. | Other Operating Expense | - | - | - | - | - | - | - | - | - |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | (0.5) | - | - | - | - | - | - | - | (0.5) |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | (400.0) | - | - | - | - | - | - | - | (400.0) |
| **33.** | **Operating Disbursements** | **(441.6)** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **(441.6)** |
| 34. | Capital Expenditures | - | - | - | - | - | - | - | - | - |
| 35. | Interest Expense | - | - | - | - | - | - | - | - | - |
| 36. | Principal Repayment | - | - | - | - | - | - | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(374.8)** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **(374.8)** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | - | - | - | - | - | - | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(374.8)** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **(374.8)** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | **Beginning Cash Balance** [1] | **717.9** | **343.0** | **343.0** | **343.0** | **343.0** | **343.0** | **343.0** | **343.0** | **717.9** |
| 44. | Net Disbursements | (374.8) | - | - | - | - | - | - | - | (374.8) |
| 45. | Change in Borrowings | - | - | - | - | - | - | - | - | - |
| **46.** | **Ending Cash Balance** | **343.0** | **343.0** | **343.0** | **343.0** | **343.0** | **343.0** | **343.0** | **343.0** | **343.0** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | 20,650.8 | 20,650.8 | 20,650.8 | 20,650.8 | 20,650.8 | 20,650.8 | 20,650.8 | 20,650.8 | 20,650.8 |
| 54. | New Borrowings | - | - | - | - | - | - | - | - | - |
| **55.** | **Ending Debt Balance** | **20,650.8** | **20,650.8** | **20,650.8** | **20,650.8** | **20,650.8** | **20,650.8** | **20,650.8** | **20,650.8** | **20,650.8** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | – | – | – | – | – | – | – | – | - |
| 57. | Change in DIP | – | – | – | – | – | – | – | – | - |
| 58. | DIP Fees | – | – | – | – | – | – | – | – | - |
| 59. | DIP Interest Accrual (Weekly, 7%) | – | – | – | – | – | – | – | – | - |
| **60.** | **Ending DIP Balance** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **-** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears) | – | – | – | – | – | – | – | – | - |

(1) Opening Cash Balance updated to $801,397.31 per property manager as of 7/10/2026

**Cash Flow Forecast Through 09/18/26**

**Stony Creek Operating Co LLC**

<p style="color:red">DRAFT - SUBJECT TO CHANGE</p>

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 6 Forecast 7/31/26 | Week 7 Forecast 8/7/26 | Week 8 Forecast 8/14/26 | Week 9 Forecast 8/21/26 | Week 10 Forecast 8/28/26 | Week 11 Forecast 9/4/26 | Week 12 Forecast 9/11/26 | Week 13 Forecast 9/18/26 | Stub Wk Ending Jul 31, 2026 9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | - | - | - | - | - | - | - | - | - |
| 2. | Resort & Lodging Income | 118.5 | 103.0 | 105.0 | 98.0 | 98.8 | 99.0 | 97.7 | 97.7 | 817.6 |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - | - | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - | - | - | - | - | - |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | - | - | - | - | - | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **118.5** | **103.0** | **105.0** | **98.0** | **98.8** | **99.0** | **97.7** | **97.7** | **817.6** |
| 11. | Cost of Goods Sold | (27.4) | (26.2) | (23.3) | (21.8) | (23.2) | (22.8) | (23.2) | (22.8) | (190.6) |
| 12. | Payroll & Benefits | (56.4) | (66.2) | (55.7) | (58.0) | (55.7) | (55.7) | (55.7) | (56.3) | (459.7) |
| 13. | Outside Labor | - | - | - | - | - | - | - | - | - |
| 14. | Repairs & Maintenance | - | - | - | - | - | - | - | - | - |
| 15. | Security | - | - | - | - | - | - | - | - | - |
| 16. | Trash & Sanitation | - | - | - | - | - | - | - | - | - |
| 17. | Management Fees | - | - | - | - | - | - | - | - | - |
| 18. | Utilities | (7.7) | (7.7) | (7.7) | (5.7) | (5.7) | (5.7) | (5.7) | (5.7) | (51.7) |
| 19. | Licenses, Fees & Permits | - | - | - | - | - | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - | - | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - | - | - | - | - | - |
| 22. | Insurance | (2.3) | (2.3) | (2.3) | (2.3) | (2.3) | (2.3) | (2.3) | (2.3) | (18.5) |
| 23. | Office & G&A | (2.8) | (2.8) | (2.8) | (2.8) | (2.8) | (2.8) | (2.8) | (2.8) | (22.1) |
| 24. | Legal & Professional | - | - | - | - | - | - | - | - | - |
| 25. | Ground Rent | - | - | - | - | - | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - | - | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - | - | - | - | - | - |
| 28. | Other Operating Expense | (5.2) | (5.2) | (5.2) | (5.2) | (5.2) | (5.2) | (5.2) | (5.2) | (41.6) |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - | - | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | (75.0) | - | - | - | (75.0) | - | - | (75.0) | (225.0) |
| **33.** | **Operating Disbursements** | **(176.8)** | **(110.4)** | **(96.9)** | **(95.8)** | **(169.9)** | **(94.5)** | **(94.9)** | **(170.0)** | **(1,009.2)** |
| 34. | Capital Expenditures | - | - | - | - | - | - | - | - | - |
| 35. | Interest Expense | - | - | (11.9) | - | - | - | (11.9) | - | (23.7) |
| 36. | Principal Repayment | - | - | - | - | - | - | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(58.3)** | **(7.4)** | **(3.8)** | **2.2** | **(71.1)** | **4.5** | **(9.1)** | **(72.4)** | **(215.3)** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | - | - | (0.1) | - | - | - | (0.5) | - | (0.5) |
| **41.** | **Ch 11 Fees** | **-** | **-** | **(0.1)** | **-** | **-** | **-** | **(0.5)** | **-** | **(0.5)** |
| **42.** | **Net Disbursements** | **(58.3)** | **(7.4)** | **(3.9)** | **2.2** | **(71.1)** | **4.5** | **(9.6)** | **(72.4)** | **(215.9)** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | **Beginning Cash Balance** | **10.0** | **10.0** | **10.0** | **10.1** | **10.0** | **10.0** | **10.0** | **10.5** | **10.0** |
| 44. | Net Disbursements | (58.3) | (7.4) | (3.9) | 2.2 | (71.1) | 4.5 | (9.6) | (72.4) | (215.9) |
| 45. | Change in Borrowings | 58.3 | 7.4 | 4.0 | (2.3) | 71.1 | (4.5) | 10.0 | 71.9 | 215.9 |
| **46.** | **Ending Cash Balance** | **10.0** | **10.0** | **10.1** | **10.0** | **10.0** | **10.0** | **10.5** | **10.0** | **10.0** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | 2,012.6 | 2,070.9 | 2,078.3 | 2,082.2 | 2,079.9 | 2,151.1 | 2,146.6 | 2,156.6 | 2,012.6 |
| 54. | New Borrowings | 58.3 | 7.4 | 4.0 | (2.3) | 71.1 | (4.5) | 10.0 | 71.9 | 215.9 |
| **55.** | **Ending Debt Balance** | **2,070.9** | **2,078.3** | **2,082.2** | **2,079.9** | **2,151.1** | **2,146.6** | **2,156.6** | **2,228.5** | **2,228.5** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | – | 58.3 | 65.6 | 69.6 | 67.3 | 138.4 | 133.9 | 144.0 | – |
| 57. | Change in DIP | 58.3 | 7.4 | 3.9 | (2.3) | 71.1 | (4.5) | 9.6 | 71.9 | 215.3 |
| 58. | DIP Fees | – | – | – | – | – | – | – | – | – |
| 59. | DIP Interest Accrual (Weekly, 7%) | – | 0.1 | 0.1 | 0.1 | 0.1 | 0.2 | 0.2 | 0.2 | 0.9 |
| **60.** | **Ending DIP Balance** | **58.3** | **65.6** | **69.6** | **67.3** | **138.4** | **133.9** | **144.0** | **215.9** | **215.9** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears | – | – | 0.1 | – | – | – | 0.5 | – | **0.5** |

**Cash Flow Forecast Through 09/18/26**

**3413 Tittabawassee Road Leasing LLC (Valley Center)**

DRAFT - SUBJECT TO CHANGE

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 6 Forecast 7/31/26 | Week 7 Forecast 8/7/26 | Week 8 Forecast 8/14/26 | Week 9 Forecast 8/21/26 | Week 10 Forecast 8/28/26 | Week 11 Forecast 9/4/26 | Week 12 Forecast 9/11/26 | Week 13 Forecast 9/18/26 | Stub Wk Ending Jul 31, 2026 9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | - | 305.1 | - | - | - | 305.1 | - | - | 610.2 |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | 0.3 | - | - | - | 0.3 | - | - | 0.6 |
| 6. | Reimbursement Income | - | 47.8 | - | - | - | 47.8 | - | - | 95.7 |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | - | - | - | - | - | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **353.2** | **-** | **-** | **-** | **353.2** | **-** | **-** | **706.5** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - | - | - | - | - | - |
| 13. | Outside Labor | - | - | - | - | - | - | - | - | - |
| 14. | Repairs & Maintenance | - | (30.0) | - | - | - | (30.0) | - | - | (59.9) |
| 15. | Security | - | - | - | - | - | - | - | - | - |
| 16. | Trash & Sanitation | - | (0.4) | - | - | - | (0.4) | - | - | (0.7) |
| 17. | Management Fees | - | (15.5) | - | - | - | (15.5) | - | - | (31.1) |
| 18. | Utilities | - | (11.7) | - | - | - | (11.7) | - | - | (23.4) |
| 19. | Licenses, Fees & Permits | - | - | - | - | - | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - | - | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - | - | - | - | - | - |
| 22. | Insurance | - | (13.2) | - | - | - | (13.2) | - | - | (26.4) |
| 23. | Office & G&A | (0.1) | (0.2) | (0.2) | (0.2) | (0.2) | (0.3) | (0.3) | (0.3) | (1.8) |
| 24. | Legal & Professional | - | (4.0) | - | - | - | (4.0) | - | - | (8.0) |
| 25. | Ground Rent | - | (82.5) | - | - | - | (82.5) | - | - | (165.0) |
| 26. | Sales Tax Expense | - | (1.6) | - | - | - | (1.6) | - | - | (3.1) |
| 27. | Real Estate Taxes | - | - | - | - | - | - | - | - | - |
| 28. | Other Operating Expense | (4.0) | (5.0) | (5.0) | (5.0) | (5.0) | (10.0) | (10.0) | (10.0) | (54.0) |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | - | (3.5) | - | - | - | (3.5) | - | - | (7.1) |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | (150.0) | - | - | - | (150.0) | - | - | (150.0) | (450.0) |
| **33.** | **Operating Disbursements** | **(154.1)** | **(167.5)** | **(5.2)** | **(5.2)** | **(155.2)** | **(172.7)** | **(10.3)** | **(160.3)** | **(830.5)** |
| 34. | Capital Expenditures | - | - | - | - | - | - | - | - | - |
| 35. | Interest Expense | - | - | (55.8) | - | - | - | (55.8) | - | (111.5) |
| 36. | Principal Repayment | - | - | - | - | - | - | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(154.1)** | **185.7** | **(60.9)** | **(5.2)** | **(155.2)** | **180.6** | **(66.1)** | **(160.3)** | **(235.5)** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | - | - | (0.2) | - | (1.2) | - | (0.3) | - | (1.7) |
| **41.** | **Ch 11 Fees** | **-** | **-** | **(0.2)** | **-** | **(1.2)** | **-** | **(0.3)** | **-** | **(1.7)** |
| **42.** | **Net Disbursements** | **(154.1)** | **185.7** | **(61.1)** | **(5.2)** | **(156.4)** | **180.6** | **(66.4)** | **(160.3)** | **(237.2)** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | **Beginning Cash Balance** | **30.3** | **10.0** | **61.9** | **10.2** | **10.0** | **11.2** | **19.8** | **10.3** | **30.3** |
| 44. | Net Disbursements | (154.1) | 185.7 | (61.1) | (5.2) | (156.4) | 180.6 | (66.4) | (160.3) | (237.2) |
| 45. | Change in Borrowings | 133.8 | (133.8) | 9.4 | 5.0 | 157.6 | (172.0) | 56.8 | 160.1 | 216.9 |
| **46.** | **Ending Cash Balance** | **10.0** | **61.9** | **10.2** | **10.0** | **11.2** | **19.8** | **10.3** | **10.0** | **10.0** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | 15,035.5 | 15,169.3 | 15,035.5 | 15,044.9 | 15,049.9 | 15,207.5 | 15,035.5 | 15,092.3 | 15,035.5 |
| 54. | New Borrowings | 133.8 | (133.8) | 9.4 | 5.0 | 157.6 | (172.0) | 56.8 | 160.1 | 216.9 |
| **55.** | **Ending Debt Balance** | **15,169.3** | **15,035.5** | **15,044.9** | **15,049.9** | **15,207.5** | **15,035.5** | **15,092.3** | **15,252.4** | **15,252.4** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | – | 133.8 | – | 9.4 | 14.3 | 172.0 | – | 56.8 | - |
| 57. | Change in DIP | 133.8 | (133.8) | 9.2 | 5.0 | 156.4 | (172.0) | 56.5 | 160.1 | 215.2 |
| 58. | DIP Fees | – | – | – | – | – | 1.2 | – | – | 1.2 |
| 59. | DIP Interest Accrual (Weekly, 7%) | – | 0.2 | – | 0.0 | 0.0 | 0.2 | – | 0.1 | 0.5 |
| **60.** | **Ending DIP Balance** | **133.8** | **–** | **9.4** | **14.3** | **172.0** | **–** | **56.8** | **216.9** | **216.9** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears | – | – | 0.2 | – | – | – | 0.3 | – | **0.4** |

**Cash Flow Forecast Through 09/18/26**

**5707 MacCorkle Avenue Leasing LLC (Kanawha)**

DRAFT - SUBJECT TO CHANGE

7/16/2026

| No. | USD in thousands ($000) / Forecast/Actual / Period Ended | Week 6 Forecast 7/31/26 | Week 7 Forecast 8/7/26 | Week 8 Forecast 8/14/26 | Week 9 Forecast 8/21/26 | Week 10 Forecast 8/28/26 | Week 11 Forecast 9/4/26 | Week 12 Forecast 9/11/26 | Week 13 Forecast 9/18/26 | Stub Wk Ending Jul 31, 2026 9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| | **I. Net Cash Flow** | | | | | | | | | |
| 1. | Rent Income | 40.4 | 50.5 | 50.5 | 50.5 | 50.5 | 101.1 | 101.1 | 50.5 | 495.3 |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - | - | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - | - | - | - | - | - |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | - | - | - | - | - | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| 10. | **Total Receipts** | **40.4** | **50.5** | **50.5** | **50.5** | **50.5** | **101.1** | **101.1** | **50.5** | **495.3** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | - | (6.2) | - | (6.2) | - | (6.2) | - | (6.2) | (24.8) |
| 13. | Outside Labor | - | - | - | - | - | - | - | - | - |
| 14. | Repairs & Maintenance | (2.0) | (2.0) | (2.0) | (2.0) | (2.0) | (2.0) | (2.0) | (2.0) | (16.0) |
| 15. | Security | - | - | - | - | - | - | - | - | - |
| 16. | Trash & Sanitation | (0.3) | (0.4) | (0.4) | (0.4) | (0.4) | (0.9) | (0.9) | (0.4) | (4.2) |
| 17. | Management Fees | (2.1) | (2.6) | (2.6) | (2.6) | (2.6) | (5.2) | (5.2) | (2.6) | (25.6) |
| 18. | Utilities | (1.6) | (2.0) | (2.0) | (2.0) | (2.0) | (4.0) | (4.0) | (2.0) | (19.5) |
| 19. | Licenses, Fees & Permits | - | - | - | - | - | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - | - | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - | - | - | - | - | - |
| 22. | Insurance | (0.3) | (0.3) | (0.3) | (0.3) | (0.3) | (0.7) | (0.7) | (0.3) | (3.3) |
| 23. | Office & G&A | (0.0) | (0.0) | (0.0) | (0.0) | (0.0) | (0.1) | (0.1) | (0.0) | (0.3) |
| 24. | Legal & Professional | - | - | - | - | - | - | - | - | - |
| 25. | Ground Rent | - | (48.3) | - | - | - | (48.3) | - | - | (96.7) |
| 26. | Sales Tax Expense | - | - | - | - | - | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - | - | - | - | - | - |
| 28. | Other Operating Expense | - | - | - | - | - | - | - | - | - |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - | - | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | (60.0) | - | - | - | (60.0) | - | - | (60.0) | (180.0) |
| 33. | **Operating Disbursements** | **(66.3)** | **(61.9)** | **(7.4)** | **(13.6)** | **(67.4)** | **(67.3)** | **(12.8)** | **(73.6)** | **(370.3)** |
| 34. | Capital Expenditures | (11.0) | - | - | - | - | - | - | - | (11.0) |
| 35. | Interest Expense | - | - | (32.1) | - | - | - | (32.1) | - | (64.1) |
| 36. | Principal Repayment | - | - | - | - | - | - | - | - | - |
| 37. | **Net Disbursements before Ch 11 Expenses** | **(36.9)** | **(11.4)** | **11.1** | **36.9** | **(16.9)** | **33.8** | **56.2** | **(23.1)** | **49.8** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | - | - | (0.0) | - | - | - | (0.0) | - | (0.1) |
| 41. | **Ch 11 Fees** | **-** | **-** | **(0.0)** | **-** | **-** | **-** | **(0.0)** | **-** | **(0.1)** |
| 42. | **Net Disbursements** | **(36.9)** | **(11.4)** | **11.1** | **36.9** | **(16.9)** | **33.8** | **56.2** | **(23.1)** | **49.8** |
| | **II. Cash Roll** | | | | | | | | | |
| 43. | Beginning Cash Balance | **29.8** | **5.0** | **5.0** | **5.0** | **29.5** | **12.6** | **46.4** | **102.6** | **29.8** |
| 44. | Net Disbursements | (36.9) | (11.4) | 11.1 | 36.9 | (16.9) | 33.8 | 56.2 | (23.1) | 49.8 |
| 45. | Change in Borrowings | 12.1 | 11.4 | (11.1) | (12.5) | - | - | 0.0 | (0.0) | - |
| 46. | **Ending Cash Balance** | **5.0** | **5.0** | **5.0** | **29.5** | **12.6** | **46.4** | **102.6** | **79.5** | **79.5** |
| | **IV. Debt Summary** | | | | | | | | | |
| 53. | Beginning Balance | 8,480.4 | 8,492.5 | 8,503.9 | 8,492.9 | 8,480.4 | 8,480.4 | 8,480.4 | 8,480.5 | 8,480.4 |
| 54. | New Borrowings | 12.1 | 11.4 | (11.1) | (12.5) | - | - | 0.0 | (0.0) | - |
| 55. | **Ending Debt Balance** | **8,492.5** | **8,503.9** | **8,492.9** | **8,480.4** | **8,480.4** | **8,480.4** | **8,480.5** | **8,480.4** | **8,480.4** |
| | **V. DIP Funding** | | | | | | | | | |
| 56. | Beginning Balance | – | 12.1 | 23.5 | 12.5 | – | – | – | 0.0 | - |
| 57. | Change in DIP | 12.1 | 11.4 | (11.1) | (12.5) | – | – | – | (0.0) | (0.1) |
| 58. | DIP Fees | – | – | – | – | – | – | – | – | - |
| 59. | DIP Interest Accrual (Weekly, 7%) | – | 0.0 | 0.0 | 0.0 | – | – | – | 0.0 | 0.1 |
| 60. | **Ending DIP Balance** | **12.1** | **23.5** | **12.5** | **–** | **–** | **–** | **0.0** | **–** | **(0.0)** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears) | – | – | 0.0 | – | – | – | 0.0 | – | 0.1 |

**Cash Flow Forecast Through 09/18/26**

**South Loop West Leasing LLC (NRG)**

DRAFT - SUBJECT TO CHANGE

| No. | Period Ended | Week 6 Forecast 7/31/26 | Week 7 Forecast 8/7/26 | Week 8 Forecast 8/14/26 | Week 9 Forecast 8/21/26 | Week 10 Forecast 8/28/26 | Week 11 Forecast 9/4/26 | Week 12 Forecast 9/11/26 | Week 13 Forecast 9/18/26 | Stub Wk Ending Jul 31, 2026 9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | 118.6 | 71.1 | 23.7 | 23.7 | 118.6 | 71.1 | 23.7 | 23.7 | 474.2 |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - | - | - | - | - | - |
| 6. | Reimbursement Income | 15.0 | 5.0 | 5.0 | - | 15.0 | 5.0 | 5.0 | - | 50.0 |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | - | - | - | - | - | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **133.6** | **76.1** | **28.7** | **23.7** | **133.6** | **76.1** | **28.7** | **23.7** | **524.2** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | - | - | (6.8) | - | (6.8) | - | (6.8) | - | (20.3) |
| 13. | Outside Labor | (2.9) | (3.7) | (3.7) | (3.7) | (3.7) | (7.3) | (7.3) | (3.7) | (35.8) |
| 14. | Repairs & Maintenance | (1.0) | (1.3) | (1.3) | (1.3) | (1.3) | (2.5) | (2.5) | (1.3) | (12.3) |
| 15. | Security | (1.0) | (1.3) | (1.3) | (1.3) | (1.3) | (2.5) | (2.5) | (1.3) | (12.5) |
| 16. | Trash & Sanitation | (0.9) | (1.1) | (1.1) | (1.1) | (1.1) | (2.1) | (2.1) | (1.1) | (10.5) |
| 17. | Management Fees | (1.4) | (1.8) | (1.8) | (1.8) | (1.8) | (3.6) | (3.6) | (1.8) | (17.7) |
| 18. | Utilities | (7.5) | (9.4) | (9.4) | (9.4) | (9.4) | (18.7) | (18.7) | (9.4) | (91.8) |
| 19. | Licenses, Fees & Permits | - | - | - | - | - | - | - | - | - |
| 20. | Commissions & Fees | (1.5) | (1.9) | (1.9) | (1.9) | (1.9) | (3.7) | (3.7) | (1.9) | (18.3) |
| 21. | Advertising & Marketing | - | - | - | - | - | - | - | - | - |
| 22. | Insurance | (14.5) | - | - | - | (14.5) | - | - | - | (28.9) |
| 23. | Office & G&A | (2.6) | (3.3) | (3.3) | (3.3) | (3.3) | (6.6) | (6.6) | (3.3) | (32.1) |
| 24. | Legal & Professional | - | - | - | - | - | - | - | - | - |
| 25. | Ground Rent | - | (41.3) | - | - | - | (41.3) | - | - | (82.5) |
| 26. | Sales Tax Expense | - | - | - | - | - | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - | - | - | - | - | - |
| 28. | Other Operating Expense | (0.5) | (0.6) | (0.6) | (0.6) | (0.6) | (1.2) | (1.2) | (0.6) | (5.9) |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | (0.8) | (0.8) | (0.8) | (0.8) | (0.8) | (0.8) | (0.8) | (0.8) | (6.4) |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | (75.0) | - | - | - | (75.0) | - | - | (75.0) | (225.0) |
| **33.** | **Operating Disbursements** | **(109.6)** | **(66.2)** | **(31.7)** | **(25.0)** | **(121.2)** | **(90.4)** | **(55.9)** | **(100.0)** | **(599.9)** |
| 34. | Capital Expenditures | (5.0) | (5.0) | (5.0) | (5.0) | (5.0) | (5.0) | (5.0) | (5.0) | (40.0) |
| 35. | Interest Expense | - | - | - | - | - | - | - | - | - |
| 36. | Principal Repayment | - | - | - | - | - | - | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **19.0** | **4.9** | **(8.0)** | **(6.3)** | **7.4** | **(19.2)** | **(32.2)** | **(81.3)** | **(115.7)** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | - | - | - | - | - | - | (1.4) | - | (1.4) |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** | **-** | **-** | **(1.4)** | **-** | **(1.4)** |
| **42.** | **Net Disbursements** | **19.0** | **4.9** | **(8.0)** | **(6.3)** | **7.4** | **(19.2)** | **(33.6)** | **(81.3)** | **(117.1)** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | **Beginning Cash Balance** | **25.0** | **43.9** | **48.8** | **40.8** | **34.6** | **41.9** | **22.7** | **6.4** | **25.0** |
| 44. | Net Disbursements | 19.0 | 4.9 | (8.0) | (6.3) | 7.4 | (19.2) | (33.6) | (81.3) | (117.1) |
| 45. | Change in Borrowings | - | - | - | - | - | - | 17.3 | 79.8 | 97.1 |
| **46.** | **Ending Cash Balance** | **43.9** | **48.8** | **40.8** | **34.6** | **41.9** | **22.7** | **6.4** | **5.0** | **5.0** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | 11,271.5 | 11,271.5 | 11,271.5 | 11,271.5 | 11,271.5 | 11,271.5 | 11,271.5 | 11,288.9 | 11,271.5 |
| 54. | New Borrowings | - | - | - | - | - | - | 17.3 | 79.8 | 97.1 |
| **55.** | **Ending Debt Balance** | **11,271.5** | **11,271.5** | **11,271.5** | **11,271.5** | **11,271.5** | **11,271.5** | **11,288.9** | **11,368.7** | **11,368.7** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | – | – | – | – | – | – | – | 17.3 | - |
| 57. | Change in DIP | – | – | – | – | – | – | 15.9 | 79.8 | 95.7 |
| 58. | DIP Fees | – | – | – | – | – | – | 1.4 | – | 1.4 |
| 59. | DIP Interest Accrual (Weekly, 7%) | – | – | – | – | – | – | – | 0.0 | 0.0 |
| **60.** | **Ending DIP Balance** | **–** | **–** | **–** | **–** | **–** | **–** | **17.3** | **97.1** | **97.1** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears) | – | – | – | – | – | – | – | – | - |

USD in thousands ($000) — Forecast/Actual

**Cash Flow Forecast Through 09/18/26**

**771 Corporate Drive Leasing LLC**

<p style="text-align:center; color:red;">DRAFT - SUBJECT TO CHANGE</p>

| No. | Period Ended | Week 6 Forecast 7/31/26 | Week 7 Forecast 8/7/26 | Week 8 Forecast 8/14/26 | Week 9 Forecast 8/21/26 | Week 10 Forecast 8/28/26 | Week 11 Forecast 9/4/26 | Week 12 Forecast 9/11/26 | Week 13 Forecast 9/18/26 | Stub Wk Ending Jul 31, 2026 9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| | **I. Net Cash Flow** | | | | | | | | | |
| 1. | Rent Income | 67.4 | 96.6 | - | - | 82.9 | 96.9 | - | - | 343.9 |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - | - | - | - | - | - |
| 6. | Reimbursement Income | - | 3.2 | - | - | - | 3.2 | - | - | 6.5 |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | - | - | - | - | - | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **67.4** | **99.9** | **-** | **-** | **82.9** | **100.2** | **-** | **-** | **350.4** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - | - | - | - | - | - |
| 13. | Outside Labor | - | - | - | - | - | - | - | - | - |
| 14. | Repairs & Maintenance | (40.0) | (27.2) | - | - | - | (22.3) | - | (20.0) | (109.5) |
| 15. | Security | - | (0.3) | - | - | - | (0.3) | - | - | (0.6) |
| 16. | Trash & Sanitation | (0.3) | - | - | - | (0.4) | - | - | - | (0.7) |
| 17. | Management Fees | (3.7) | (5.0) | - | - | (3.7) | (5.0) | - | - | (17.5) |
| 18. | Utilities | (6.1) | (8.2) | (24.5) | (8.2) | (8.2) | (8.2) | (24.5) | (8.2) | (95.9) |
| 19. | Licenses, Fees & Permits | - | (0.4) | - | - | - | (0.4) | - | - | (0.8) |
| 20. | Commissions & Fees | - | (12.3) | - | - | - | - | - | - | (12.3) |
| 21. | Advertising & Marketing | - | - | - | - | - | - | - | - | - |
| 22. | Insurance | - | (4.1) | - | - | - | (4.1) | - | - | (8.3) |
| 23. | Office & G&A | - | (0.1) | - | - | - | (0.4) | - | - | (0.4) |
| 24. | Legal & Professional | - | (2.1) | - | - | - | (0.0) | - | - | (2.1) |
| 25. | Ground Rent | - | (30.8) | - | - | - | (30.8) | - | - | (61.7) |
| 26. | Sales Tax Expense | - | - | - | - | - | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - | - | - | - | - | - |
| 28. | Other Operating Expense | - | (2.5) | - | (2.5) | - | (13.5) | - | (2.5) | (21.0) |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - | - | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | (25.0) | - | - | - | (25.0) | - | - | (25.0) | (75.0) |
| **33.** | **Operating Disbursements** | **(75.1)** | **(93.0)** | **(24.5)** | **(10.7)** | **(37.3)** | **(85.0)** | **(24.5)** | **(55.7)** | **(405.7)** |
| 34. | Capital Expenditures | - | (30.0) | - | - | - | (100.0) | - | - | (130.0) |
| 35. | Interest Expense | - | - | - | - | - | - | - | - | - |
| 36. | Principal Repayment | - | - | - | - | - | - | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(7.8)** | **(23.1)** | **(24.5)** | **(10.7)** | **45.7** | **(84.8)** | **(24.5)** | **(55.7)** | **(185.3)** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | - | (2.3) | - | - | - | - | (0.1) | - | (2.4) |
| **41.** | **Ch 11 Fees** | **-** | **(2.3)** | **-** | **-** | **-** | **-** | **(0.1)** | **-** | **(2.4)** |
| **42.** | **Net Disbursements** | **(7.8)** | **(25.4)** | **(24.5)** | **(10.7)** | **45.7** | **(84.8)** | **(24.6)** | **(55.7)** | **(187.7)** |
| | **II. Cash Roll** | | | | | | | | | |
| **43.** | **Beginning Cash Balance** | **35.2** | **27.5** | **7.3** | **5.0** | **5.0** | **12.6** | **5.0** | **5.1** | **35.2** |
| 44. | Net Disbursements | (7.8) | (25.4) | (24.5) | (10.7) | 45.7 | (84.8) | (24.6) | (55.7) | (187.7) |
| 45. | Change in Borrowings | - | 5.3 | 22.2 | 10.7 | (38.1) | 77.2 | 24.7 | 55.6 | 157.5 |
| **46.** | **Ending Cash Balance** | **27.5** | **7.3** | **5.0** | **5.0** | **12.6** | **5.0** | **5.1** | **5.0** | **5.0** |
| | **IV. Debt Summary** | | | | | | | | | |
| 53. | Beginning Balance | 6,976.9 | 6,976.9 | 6,982.2 | 7,004.4 | 7,015.0 | 6,976.9 | 7,054.2 | 7,078.9 | 6,976.9 |
| 54. | New Borrowings | - | 5.3 | 22.2 | 10.7 | (38.1) | 77.2 | 24.7 | 55.6 | 157.5 |
| **55.** | **Ending Debt Balance** | **6,976.9** | **6,982.2** | **7,004.4** | **7,015.0** | **6,976.9** | **7,054.2** | **7,078.9** | **7,134.4** | **7,134.4** |
| | **V. DIP Funding** | | | | | | | | | |
| 56. | Beginning Balance | – | – | 5.3 | 27.4 | 38.1 | – | 77.2 | 101.9 | - |
| 57. | Change in DIP | – | 2.9 | 22.2 | 10.7 | (38.1) | 77.2 | 24.6 | 55.6 | 155.1 |
| 58. | DIP Fees | – | 2.3 | – | – | – | – | – | – | 2.3 |
| 59. | DIP Interest Accrual (Weekly, 7%) | – | – | 0.0 | 0.0 | 0.1 | – | 0.1 | 0.1 | 0.3 |
| **60.** | **Ending DIP Balance** | **–** | **5.3** | **27.4** | **38.1** | **–** | **77.2** | **101.9** | **157.5** | **157.5** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears | – | – | – | – | – | – | 0.1 | – | **0.1** |

*USD in thousands ($000)* — Forecast/Actual

**Cash Flow Forecast Through 09/18/26**

**4328 Bay Road Leasing LLC (Saginaw, Fashion Corners)**

DRAFT - SUBJECT TO CHANGE

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 6<br>Forecast<br>7/31/26 | Week 7<br>Forecast<br>8/7/26 | Week 8<br>Forecast<br>8/14/26 | Week 9<br>Forecast<br>8/21/26 | Week 10<br>Forecast<br>8/28/26 | Week 11<br>Forecast<br>9/4/26 | Week 12<br>Forecast<br>9/11/26 | Week 13<br>Forecast<br>9/18/26 | Stub Wk<br>Ending Jul 31, 2026<br>9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | 29.7 | 99.0 | - | - | - | 141.4 | - | - | 270.0 |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - | - | - | - | - | - |
| 6. | Reimbursement Income | - | 18.4 | - | - | - | 18.4 | - | - | 36.9 |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | - | 0.3 | - | - | - | 0.3 | - | - | 0.7 |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **29.7** | **117.7** | **-** | **-** | **-** | **160.1** | **-** | **-** | **307.6** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - | - | - | - | - | - |
| 13. | Outside Labor | - | - | - | - | - | - | - | - | - |
| 14. | Repairs & Maintenance | - | (16.0) | - | - | - | (16.0) | - | - | (32.0) |
| 15. | Security | (0.0) | (0.0) | (0.0) | (0.0) | (0.0) | (0.1) | (0.1) | (0.0) | (0.4) |
| 16. | Trash & Sanitation | - | (0.3) | - | - | - | (0.3) | - | - | (0.6) |
| 17. | Management Fees | - | (5.9) | - | - | - | (5.9) | - | - | (11.7) |
| 18. | Utilities | - | (9.2) | - | - | - | (9.2) | - | - | (18.5) |
| 19. | Licenses, Fees & Permits | - | - | - | - | - | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - | - | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - | - | - | - | - | - |
| 22. | Insurance | - | (5.6) | - | - | - | (5.6) | - | - | (11.2) |
| 23. | Office & G&A | (0.1) | (0.1) | (0.1) | (0.1) | (0.1) | (0.2) | (0.2) | (0.1) | (0.8) |
| 24. | Legal & Professional | - | (1.0) | - | - | - | (1.0) | - | - | (2.0) |
| 25. | Ground Rent | - | (48.8) | - | - | - | (48.8) | - | - | (97.5) |
| 26. | Sales Tax Expense | - | (0.6) | - | - | - | (0.6) | - | - | (1.2) |
| 27. | Real Estate Taxes | - | - | - | - | - | - | (36.6) | - | (36.6) |
| 28. | Other Operating Expense | (2.4) | (3.0) | (3.0) | (3.0) | (3.0) | (6.0) | (6.0) | (3.0) | (29.4) |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | (0.3) | (1.2) | - | - | - | (1.6) | - | - | (3.1) |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | (20.0) | - | - | - | (20.0) | - | - | (20.0) | (60.0) |
| **33.** | **Operating Disbursements** | **(22.8)** | **(91.7)** | **(3.1)** | **(3.1)** | **(23.1)** | **(95.2)** | **(42.8)** | **(23.1)** | **(305.0)** |
| 34. | Capital Expenditures | - | - | - | - | - | - | - | - | - |
| 35. | Interest Expense | - | - | - | - | - | - | - | - | - |
| 36. | Principal Repayment | - | - | - | - | - | - | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **6.9** | **26.1** | **(3.1)** | **(3.1)** | **(23.1)** | **64.9** | **(42.8)** | **(23.1)** | **2.6** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | - | - | - | - | - | - | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **6.9** | **26.1** | **(3.1)** | **(3.1)** | **(23.1)** | **64.9** | **(42.8)** | **(23.1)** | **2.6** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | Beginning Cash Balance | 5.9 | 12.7 | 38.8 | 35.7 | 32.6 | 9.5 | 74.4 | 31.6 | 5.9 |
| 44. | Net Disbursements | 6.9 | 26.1 | (3.1) | (3.1) | (23.1) | 64.9 | (42.8) | (23.1) | 2.6 |
| 45. | Change in Borrowings | - | - | - | - | - | - | - | - | - |
| **46.** | **Ending Cash Balance** | **12.7** | **38.8** | **35.7** | **32.6** | **9.5** | **74.4** | **31.6** | **8.4** | **8.4** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | 9,475.9 | 9,475.9 | 9,475.9 | 9,475.9 | 9,475.9 | 9,475.9 | 9,475.9 | 9,475.9 | 9,475.9 |
| 54. | New Borrowings | - | - | - | - | - | - | - | - | - |
| **55.** | **Ending Debt Balance** | **9,475.9** | **9,475.9** | **9,475.9** | **9,475.9** | **9,475.9** | **9,475.9** | **9,475.9** | **9,475.9** | **9,475.9** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | – | – | – | – | – | – | – | – | - |
| 57. | Change in DIP | – | – | – | – | – | – | – | – | - |
| 58. | DIP Fees | – | – | – | – | – | – | – | – | - |
| 59. | DIP Interest Accrual (Weekly, 7%) | – | – | – | – | – | – | – | – | - |
| **60.** | **Ending DIP Balance** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **-** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears) | – | – | – | – | – | – | – | – | - |

**Cash Flow Forecast Through 09/18/26**

**2974 Coppercreek Road Leasing LLC**

DRAFT - SUBJECT TO CHANGE

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 6<br>Forecast<br>7/31/26 | Week 7<br>Forecast<br>8/7/26 | Week 8<br>Forecast<br>8/14/26 | Week 9<br>Forecast<br>8/21/26 | Week 10<br>Forecast<br>8/28/26 | Week 11<br>Forecast<br>9/4/26 | Week 12<br>Forecast<br>9/11/26 | Week 13<br>Forecast<br>9/18/26 | Stub Wk<br>Ending Jul 31, 2026<br>9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | 7.0 | 172.8 | 67.9 | 26.7 | 10.5 | 120.3 | 101.6 | 18.6 | 525.2 |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - | - | - | - | - | - |
| 6. | Reimbursement Income | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 23.2 |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | 44.0 |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **15.4** | **181.2** | **76.3** | **35.1** | **18.9** | **128.7** | **110.0** | **27.0** | **592.4** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - | - | - | - | - | - |
| 13. | Outside Labor | - | - | - | - | - | - | - | - | - |
| 14. | Repairs & Maintenance | (5.0) | (5.0) | (5.0) | (5.0) | (5.0) | (5.0) | (5.0) | (5.0) | (40.0) |
| 15. | Security | - | - | - | - | - | - | - | - | - |
| 16. | Trash & Sanitation | (1.5) | (1.5) | (1.5) | (1.5) | (1.5) | (1.5) | (1.5) | (1.5) | (12.0) |
| 17. | Management Fees | - | (33.4) | - | (33.4) | - | (33.4) | (16.7) | (16.7) | (133.6) |
| 18. | Utilities | (5.5) | (5.5) | (5.5) | (5.5) | (5.5) | (5.5) | (5.5) | (5.5) | (44.0) |
| 19. | Licenses, Fees & Permits | (0.5) | (0.5) | (0.5) | (0.5) | (0.5) | (0.5) | (0.5) | (0.5) | (4.0) |
| 20. | Commissions & Fees | - | - | - | - | - | - | - | - | - |
| 21. | Advertising & Marketing | (0.8) | (0.8) | (0.8) | (0.8) | (0.8) | (0.8) | (0.8) | (0.8) | (6.4) |
| 22. | Insurance | (4.5) | (4.5) | (4.5) | (4.5) | (4.5) | (4.5) | (4.5) | (4.5) | (36.0) |
| 23. | Office & G&A | (3.0) | (3.0) | (3.0) | (3.0) | (3.0) | (3.0) | (3.0) | (3.0) | (24.0) |
| 24. | Legal & Professional | (0.8) | (0.8) | (0.8) | (0.8) | (0.8) | (0.8) | (0.8) | (0.8) | (6.4) |
| 25. | Ground Rent | - | (32.9) | - | - | - | (32.9) | - | - | (65.8) |
| 26. | Sales Tax Expense | - | - | - | - | - | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - | - | - | - | - | - |
| 28. | Other Operating Expense | (2.5) | (2.5) | (2.5) | (2.5) | (2.5) | (2.5) | (2.5) | (2.5) | (20.0) |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - | - | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | (20.0) | - | - | - | (20.0) | - | - | (20.0) | (60.0) |
| **33.** | **Operating Disbursements** | **(44.1)** | **(90.4)** | **(24.1)** | **(57.5)** | **(44.1)** | **(90.4)** | **(40.8)** | **(60.8)** | **(452.2)** |
| 34. | Capital Expenditures | (11.5) | (11.5) | (11.5) | (11.5) | (11.5) | (11.5) | (11.5) | (11.5) | (92.0) |
| 35. | Interest Expense | - | - | (40.0) | - | - | - | (40.0) | - | (80.0) |
| 36. | Principal Repayment | - | - | - | - | - | - | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(40.2)** | **79.3** | **0.7** | **(33.9)** | **(36.7)** | **26.8** | **17.7** | **(45.3)** | **(31.8)** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | (0.5) | - | (0.0) | - | - | - | (0.0) | - | (0.5) |
| **41.** | **Ch 11 Fees** | **(0.5)** | **-** | **(0.0)** | **-** | **-** | **-** | **(0.0)** | **-** | **(0.5)** |
| **42.** | **Net Disbursements** | **(40.6)** | **79.3** | **0.6** | **(33.9)** | **(36.7)** | **26.8** | **17.6** | **(45.3)** | **(32.3)** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | **Beginning Cash Balance** | **16.5** | **5.5** | **55.2** | **55.8** | **21.9** | **5.0** | **11.9** | **29.5** | **16.5** |
| 44. | Net Disbursements | (40.6) | 79.3 | 0.6 | (33.9) | (36.7) | 26.8 | 17.6 | (45.3) | (32.3) |
| 45. | Change in Borrowings | 29.6 | (29.6) | 0.0 | (0.0) | 19.9 | (19.9) | 0.0 | 20.8 | 20.8 |
| **46.** | **Ending Cash Balance** | **5.5** | **55.2** | **55.8** | **21.9** | **5.0** | **11.9** | **29.5** | **5.0** | **5.0** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | 13,075.0 | 13,104.6 | 13,075.0 | 13,075.0 | 13,075.0 | 13,094.9 | 13,075.0 | 13,075.0 | 13,075.0 |
| 54. | New Borrowings | 29.6 | (29.6) | 0.0 | (0.0) | 19.9 | (19.9) | 0.0 | 20.8 | 20.8 |
| **55.** | **Ending Debt Balance** | **13,104.6** | **13,075.0** | **13,075.0** | **13,075.0** | **13,094.9** | **13,075.0** | **13,075.0** | **13,095.8** | **13,095.8** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | – | 29.6 | – | 0.0 | – | 19.9 | – | 0.0 | – |
| 57. | Change in DIP | 29.1 | (29.6) | – | (0.0) | 19.9 | (19.9) | – | 20.8 | 20.3 |
| 58. | DIP Fees | 0.5 | – | – | – | – | – | – | – | 0.5 |
| 59. | DIP Interest Accrual (Weekly, 7%) | – | 0.0 | – | 0.0 | – | 0.0 | – | 0.0 | 0.1 |
| **60.** | **Ending DIP Balance** | **29.6** | **–** | **0.0** | **–** | **19.9** | **–** | **0.0** | **20.8** | **20.8** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears | – | – | 0.0 | – | – | – | 0.0 | – | **0.1** |

**Cash Flow Forecast Through 09/18/26**

**400 Greens Road Leasing LLC**

DRAFT - SUBJECT TO CHANGE

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 6 Forecast 7/31/26 | Week 7 Forecast 8/7/26 | Week 8 Forecast 8/14/26 | Week 9 Forecast 8/21/26 | Week 10 Forecast 8/28/26 | Week 11 Forecast 9/4/26 | Week 12 Forecast 9/11/26 | Week 13 Forecast 9/18/26 | Stub Wk Ending Jul 31, 2026 9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | 42.8 | - | - | - | - | - | - | - | 42.8 |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | 0.0 | - | - | - | - | - | - | - | 0.0 |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - | - | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - | - | - | - | - | - |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | 9.7 | - | - | - | - | - | - | - | 9.7 |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **52.4** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **52.4** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - | - | - | - | - | - |
| 13. | Outside Labor | - | - | - | - | - | - | - | - | - |
| 14. | Repairs & Maintenance | (13.9) | - | - | - | - | - | - | - | (13.9) |
| 15. | Security | - | - | - | - | - | - | - | - | - |
| 16. | Trash & Sanitation | - | - | - | - | - | - | - | - | - |
| 17. | Management Fees | - | - | - | - | - | - | - | - | - |
| 18. | Utilities | (5.8) | - | - | - | - | - | - | - | (5.8) |
| 19. | Licenses, Fees & Permits | - | - | - | - | - | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - | - | - | - | - | - |
| 21. | Advertising & Marketing | (1.1) | - | - | - | - | - | - | - | (1.1) |
| 22. | Insurance | - | - | - | - | - | - | - | - | - |
| 23. | Office & G&A | (4.1) | - | - | - | - | - | - | - | (4.1) |
| 24. | Legal & Professional | - | - | - | - | - | - | - | - | - |
| 25. | Ground Rent | - | - | - | - | - | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - | - | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - | - | - | - | - | - |
| 28. | Other Operating Expense | (2.0) | - | - | - | - | - | - | - | (2.0) |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - | - | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | (35.0) | - | - | - | - | - | - | - | (35.0) |
| **33.** | **Operating Disbursements** | **(61.9)** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **(61.9)** |
| 34. | Capital Expenditures | (5.0) | - | - | - | - | - | - | - | (5.0) |
| 35. | Interest Expense | - | - | - | - | - | - | - | - | - |
| 36. | Principal Repayment | - | - | - | - | - | - | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(14.5)** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **(14.5)** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | - | - | - | - | - | - | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(14.5)** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **(14.5)** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | **Beginning Cash Balance** | **19.5** | **5.0** | **5.0** | **5.0** | **5.0** | **5.0** | **5.0** | **5.0** | **19.5** |
| 44. | Net Disbursements | (14.5) | - | - | - | - | - | - | - | (14.5) |
| 45. | Change in Borrowings | - | - | - | - | - | - | - | - | - |
| **46.** | **Ending Cash Balance** | **5.0** | **5.0** | **5.0** | **5.0** | **5.0** | **5.0** | **5.0** | **5.0** | **5.0** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | 14,000.0 | 14,000.0 | 14,000.0 | 14,000.0 | 14,000.0 | 14,000.0 | 14,000.0 | 14,000.0 | 14,000.0 |
| 54. | New Borrowings | - | - | - | - | - | - | - | - | - |
| **55.** | **Ending Debt Balance** | **14,000.0** | **14,000.0** | **14,000.0** | **14,000.0** | **14,000.0** | **14,000.0** | **14,000.0** | **14,000.0** | **14,000.0** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | – | – | – | – | – | – | – | – | - |
| 57. | Change in DIP | – | – | – | – | – | – | – | – | - |
| 58. | DIP Fees | – | – | – | – | – | – | – | – | - |
| 59. | DIP Interest Accrual (Weekly, 7%) | – | – | – | – | – | – | – | – | - |
| **60.** | **Ending DIP Balance** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **-** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears) | – | – | – | – | – | – | – | – | - |

**Cash Flow Forecast Through 09/18/26**

**250 Progressive Leasing**

<span style="color:red">DRAFT - SUBJECT TO CHANGE</span>

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 6 Forecast 7/31/26 | Week 7 Forecast 8/7/26 | Week 8 Forecast 8/14/26 | Week 9 Forecast 8/21/26 | Week 10 Forecast 8/28/26 | Week 11 Forecast 9/4/26 | Week 12 Forecast 9/11/26 | Week 13 Forecast 9/18/26 | Stub Wk Ending Jul 31, 2026 9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | - | - | - | - | - | - | - | - | - |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - | - | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - | - | - | - | - | - |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | - | - | - | - | - | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - | - | - | - | - | - |
| 13. | Outside Labor | - | - | - | - | - | - | - | - | - |
| 14. | Repairs & Maintenance | (0.4) | - | - | - | - | - | - | - | (0.4) |
| 15. | Security | - | - | - | - | - | - | - | - | - |
| 16. | Trash & Sanitation | - | - | - | - | - | - | - | - | - |
| 17. | Management Fees | (0.4) | - | - | - | - | - | - | - | (0.4) |
| 18. | Utilities | - | - | - | - | - | - | - | - | - |
| 19. | Licenses, Fees & Permits | - | - | - | - | - | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - | - | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - | - | - | - | - | - |
| 22. | Insurance | - | - | - | - | - | - | - | - | - |
| 23. | Office & G&A | - | - | - | - | - | - | - | - | - |
| 24. | Legal & Professional | - | - | - | - | - | - | - | - | - |
| 25. | Ground Rent | - | - | - | - | - | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - | - | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - | - | - | - | - | - |
| 28. | Other Operating Expense | - | - | - | - | - | - | - | - | - |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | (0.5) | - | - | - | - | - | - | - | (0.5) |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - | - | - | - | - | - |
| **33.** | **Operating Disbursements** | **(1.3)** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **(1.3)** |
| 34. | Capital Expenditures | - | - | - | - | - | - | - | - | - |
| 35. | Interest Expense | - | - | - | - | - | - | - | - | - |
| 36. | Principal Repayment | - | - | - | - | - | - | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(1.3)** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **(1.3)** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | - | - | - | - | - | - | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(1.3)** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **(1.3)** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | **Beginning Cash Balance** | **1.5** | **0.2** | **0.2** | **0.2** | **0.2** | **0.2** | **0.2** | **0.2** | **1.5** |
| 44. | Net Disbursements | (1.3) | - | - | - | - | - | - | - | (1.3) |
| 45. | Change in Borrowings | - | - | - | - | - | - | - | - | - |
| **46.** | **Ending Cash Balance** | **0.2** | **0.2** | **0.2** | **0.2** | **0.2** | **0.2** | **0.2** | **0.2** | **0.2** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | 6,718.9 | 6,718.9 | 6,718.9 | 6,718.9 | 6,718.9 | 6,718.9 | 6,718.9 | 6,718.9 | 6,718.9 |
| 54. | New Borrowings | - | - | - | - | - | - | - | - | - |
| **55.** | **Ending Debt Balance** | **6,718.9** | **6,718.9** | **6,718.9** | **6,718.9** | **6,718.9** | **6,718.9** | **6,718.9** | **6,718.9** | **6,718.9** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | – | – | – | – | – | – | – | – | - |
| 57. | Change in DIP | – | – | – | – | – | – | – | – | - |
| 58. | DIP Fees | – | – | – | – | – | – | – | – | - |
| 59. | DIP Interest Accrual (Weekly, 7%) | – | – | – | – | – | – | – | – | - |
| **60.** | **Ending DIP Balance** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **-** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears) | – | – | – | – | – | – | – | – | - |

**Cash Flow Forecast Through 09/18/26**

**3385 Newmark Drive LLC (PNC)**

<center>DRAFT - SUBJECT TO CHANGE</center>

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 6 Forecast 7/31/26 | Week 7 Forecast 8/7/26 | Week 8 Forecast 8/14/26 | Week 9 Forecast 8/21/26 | Week 10 Forecast 8/28/26 | Week 11 Forecast 9/4/26 | Week 12 Forecast 9/11/26 | Week 13 Forecast 9/18/26 | Stub Wk Ending Jul 31, 2026 9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | - | - | - | - | - | - | - | - | - |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - | - | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - | - | - | - | - | - |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | - | - | - | - | - | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - | - | - | - | - | - |
| 13. | Outside Labor | - | - | - | - | - | - | - | - | - |
| 14. | Repairs & Maintenance | (0.6) | - | - | - | - | - | - | - | (0.6) |
| 15. | Security | - | - | - | - | - | - | - | - | - |
| 16. | Trash & Sanitation | - | - | - | - | - | - | - | - | - |
| 17. | Management Fees | - | - | - | - | - | - | - | - | - |
| 18. | Utilities | - | - | - | - | - | - | - | - | - |
| 19. | Licenses, Fees & Permits | - | - | - | - | - | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - | - | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - | - | - | - | - | - |
| 22. | Insurance | - | - | - | - | - | - | - | - | - |
| 23. | Office & G&A | - | - | - | - | - | - | - | - | - |
| 24. | Legal & Professional | - | - | - | - | - | - | - | - | - |
| 25. | Ground Rent | - | - | - | - | - | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - | - | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - | - | - | - | - | - |
| 28. | Other Operating Expense | - | - | - | - | - | - | - | - | - |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | (0.4) | - | - | - | - | - | - | - | (0.4) |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | (43.2) | - | - | - | - | - | - | - | (43.2) |
| **33.** | **Operating Disbursements** | **(44.1)** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **(44.1)** |
| 34. | Capital Expenditures | - | - | - | - | - | - | - | - | - |
| 35. | Interest Expense | - | - | - | - | - | - | - | - | - |
| 36. | Principal Repayment | - | - | - | - | - | - | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(44.1)** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **(44.1)** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | - | - | - | - | - | - | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(44.1)** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **(44.1)** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | **Beginning Cash Balance** | **49.2** | **5.0** | **5.0** | **5.0** | **5.0** | **5.0** | **5.0** | **5.0** | **49.2** |
| 44. | Net Disbursements | (44.1) | - | - | - | - | - | - | - | (44.1) |
| 45. | Change in Borrowings | - | - | - | - | - | - | - | - | - |
| **46.** | **Ending Cash Balance** | **5.0** | **5.0** | **5.0** | **5.0** | **5.0** | **5.0** | **5.0** | **5.0** | **5.0** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | 5,272.2 | 5,272.2 | 5,272.2 | 5,272.2 | 5,272.2 | 5,272.2 | 5,272.2 | 5,272.2 | 5,272.2 |
| 54. | New Borrowings | - | - | - | - | - | - | - | - | - |
| **55.** | **Ending Debt Balance** | **5,272.2** | **5,272.2** | **5,272.2** | **5,272.2** | **5,272.2** | **5,272.2** | **5,272.2** | **5,272.2** | **5,272.2** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | – | – | – | – | – | – | – | – | - |
| 57. | Change in DIP | – | – | – | – | – | – | – | – | - |
| 58. | DIP Fees | – | – | – | – | – | – | – | – | - |
| 59. | DIP Interest Accrual (Weekly, 7%) | – | – | – | – | – | – | – | – | - |
| **60.** | **Ending DIP Balance** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **-** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears) | – | – | – | – | – | – | – | – | - |

7/16/2026

**Cash Flow Forecast Through 09/18/26**
**East Hartford Properties Leasing LLC (Riverview)**

<span style="color:red">DRAFT - SUBJECT TO CHANGE</span>

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 6 Forecast 7/31/26 | Week 7 Forecast 8/7/26 | Week 8 Forecast 8/14/26 | Week 9 Forecast 8/21/26 | Week 10 Forecast 8/28/26 | Week 11 Forecast 9/4/26 | Week 12 Forecast 9/11/26 | Week 13 Forecast 9/18/26 | Stub Wk Ending Jul 31, 2026 9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | 107.9 | - | - | - | - | - | - | - | 107.9 |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - | - | - | - | - | - |
| 6. | Reimbursement Income | 35.0 | - | - | - | - | - | - | - | 35.0 |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | - | - | - | - | - | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **142.9** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **142.9** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - | - | - | - | - | - |
| 13. | Outside Labor | - | - | - | - | - | - | - | - | - |
| 14. | Repairs & Maintenance | (35.0) | - | - | - | - | - | - | - | (35.0) |
| 15. | Security | (10.0) | - | - | - | - | - | - | - | (10.0) |
| 16. | Trash & Sanitation | - | - | - | - | - | - | - | - | - |
| 17. | Management Fees | - | - | - | - | - | - | - | - | - |
| 18. | Utilities | (10.0) | - | - | - | - | - | - | - | (10.0) |
| 19. | Licenses, Fees & Permits | - | - | - | - | - | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - | - | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - | - | - | - | - | - |
| 22. | Insurance | - | - | - | - | - | - | - | - | - |
| 23. | Office & G&A | - | - | - | - | - | - | - | - | - |
| 24. | Legal & Professional | - | - | - | - | - | - | - | - | - |
| 25. | Ground Rent | - | - | - | - | - | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - | - | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - | - | - | - | - | - |
| 28. | Other Operating Expense | (6.0) | - | - | - | - | - | - | - | (6.0) |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | (0.8) | - | - | - | - | - | - | - | (0.8) |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | (300.0) | - | - | - | - | - | - | - | (300.0) |
| **33.** | **Operating Disbursements** | **(361.8)** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **(361.8)** |
| 34. | Capital Expenditures | - | - | - | - | - | - | - | - | - |
| 35. | Interest Expense | - | - | - | - | - | - | - | - | - |
| 36. | Principal Repayment | - | - | - | - | - | - | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(218.9)** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **(218.9)** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | - | - | - | - | - | - | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(218.9)** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **(218.9)** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | **Beginning Cash Balance[(1)]** | **496.8** | **277.9** | **277.9** | **277.9** | **277.9** | **277.9** | **277.9** | **277.9** | **496.8** |
| 44. | Net Disbursements | (218.9) | - | - | - | - | - | - | - | (218.9) |
| 45. | Change in Borrowings | - | - | - | - | - | - | - | - | - |
| **46.** | **Ending Cash Balance** | **277.9** | **277.9** | **277.9** | **277.9** | **277.9** | **277.9** | **277.9** | **277.9** | **277.9** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | 26,323.2 | 26,323.2 | 26,323.2 | 26,323.2 | 26,323.2 | 26,323.2 | 26,323.2 | 26,323.2 | 26,323.2 |
| 54. | New Borrowings | - | - | - | - | - | - | - | - | - |
| **55.** | **Ending Debt Balance** | **26,323.2** | **26,323.2** | **26,323.2** | **26,323.2** | **26,323.2** | **26,323.2** | **26,323.2** | **26,323.2** | **26,323.2** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | – | – | – | – | – | – | – | – | - |
| 57. | Change in DIP | – | – | – | – | – | – | – | – | - |
| 58. | DIP Fees | – | – | – | – | – | – | – | – | - |
| 59. | DIP Interest Accrual (Weekly, 7%) | – | – | – | – | – | – | – | – | - |
| **60.** | **Ending DIP Balance** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **-** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears | – | – | – | – | – | – | – | – | - |

*(1) Opening Cash Balance for the week ending 7/17/2026 updated to reflect ending balance per bank statement as of COB on 7/10/2026*

**Cash Flow Forecast Through 09/18/26**

**1600 Eastchase Parkway Leasing LLC**

DRAFT - SUBJECT TO CHANGE

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 6 Forecast 7/31/26 | Week 7 Forecast 8/7/26 | Week 8 Forecast 8/14/26 | Week 9 Forecast 8/21/26 | Week 10 Forecast 8/28/26 | Week 11 Forecast 9/4/26 | Week 12 Forecast 9/11/26 | Week 13 Forecast 9/18/26 | Stub Wk Ending Jul 31, 2026 9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| | **I. Net Cash Flow** | | | | | | | | | |
| 1. | Rent Income | - | 240.2 | - | - | - | 240.2 | - | - | 480.3 |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | 0.7 | - | - | - | 0.7 | - | - | 1.3 |
| 6. | Reimbursement Income | - | 72.0 | - | - | - | 72.0 | - | - | 144.0 |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | - | 0.1 | - | - | - | 0.1 | - | - | 0.2 |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| 10. | **Total Receipts** | **-** | **312.9** | **-** | **-** | **-** | **312.9** | **-** | **-** | **625.9** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - | - | - | - | - | - |
| 13. | Outside Labor | - | - | - | - | - | - | - | - | - |
| 14. | Repairs & Maintenance | - | (20.1) | - | - | - | (20.1) | - | - | (40.2) |
| 15. | Security | (0.6) | (0.7) | (0.7) | (0.7) | (0.7) | (1.4) | (1.4) | (0.7) | (6.9) |
| 16. | Trash & Sanitation | - | (3.2) | - | - | - | (3.2) | - | - | (6.5) |
| 17. | Management Fees | - | (10.5) | - | - | - | (10.5) | - | - | (21.1) |
| 18. | Utilities | - | (10.9) | - | - | - | (10.9) | - | - | (21.8) |
| 19. | Licenses, Fees & Permits | - | (0.1) | - | - | - | (0.1) | - | - | (0.2) |
| 20. | Commissions & Fees | - | - | - | - | - | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - | - | - | - | - | - |
| 22. | Insurance | - | (8.4) | - | - | - | (8.4) | - | - | (16.8) |
| 23. | Office & G&A | (0.1) | (0.1) | (0.1) | (0.1) | (0.1) | (0.3) | (0.3) | (0.1) | (1.3) |
| 24. | Legal & Professional | - | (1.5) | - | - | - | (1.5) | - | - | (3.0) |
| 25. | Ground Rent | - | (68.8) | - | - | - | (68.8) | - | - | (137.5) |
| 26. | Sales Tax Expense | - | (1.1) | - | - | - | (1.1) | - | - | (2.1) |
| 27. | Real Estate Taxes | - | - | - | - | - | - | - | - | - |
| 28. | Other Operating Expense | (4.0) | (5.0) | (5.0) | (5.0) | (5.0) | (10.0) | (10.0) | (5.0) | (49.0) |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | - | (3.1) | - | - | - | (3.1) | - | - | (6.3) |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | (200.0) | - | - | - | (200.0) | - | - | (200.0) | (600.0) |
| 33. | **Operating Disbursements** | **(204.7)** | **(133.5)** | **(5.8)** | **(5.8)** | **(205.8)** | **(139.4)** | **(11.7)** | **(205.8)** | **(912.7)** |
| 34. | Capital Expenditures | - | - | - | - | - | - | - | - | - |
| 35. | Interest Expense | - | - | (89.0) | - | - | - | (89.0) | - | (178.0) |
| 36. | Principal Repayment | - | - | (11.0) | - | - | - | (11.0) | - | (22.0) |
| 37. | **Net Disbursements before Ch 11 Expenses** | **(204.7)** | **179.4** | **(105.8)** | **(5.8)** | **(205.8)** | **173.6** | **(111.7)** | **(205.8)** | **(486.8)** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | - | - | - | - | (2.3) | - | (0.0) | - | (2.4) |
| 41. | **Ch 11 Fees** | **-** | **-** | **-** | **-** | **(2.3)** | **-** | **(0.0)** | **-** | **(2.4)** |
| 42. | **Net Disbursements** | **(204.7)** | **179.4** | **(105.8)** | **(5.8)** | **(208.2)** | **173.6** | **(111.7)** | **(205.8)** | **(489.2)** |
| | **II. Cash Roll** | | | | | | | | | |
| 43. | Beginning Cash Balance | 336.2 | 131.5 | 310.9 | 205.0 | 199.2 | 7.3 | 164.5 | 52.9 | 336.2 |
| 44. | Net Disbursements | (204.7) | 179.4 | (105.8) | (5.8) | (208.2) | 173.6 | (111.7) | (205.8) | (489.2) |
| 45. | Change in Borrowings | - | - | - | - | 16.3 | (16.3) | 0.0 | 158.0 | 158.0 |
| 46. | **Ending Cash Balance** | **131.5** | **310.9** | **205.0** | **199.2** | **7.3** | **164.5** | **52.9** | **5.0** | **5.0** |
| | **IV. Debt Summary** | | | | | | | | | |
| 53. | Beginning Balance | 16,335.2 | 16,335.2 | 16,335.2 | 16,335.2 | 16,335.2 | 16,351.6 | 16,335.2 | 16,335.2 | 16,335.2 |
| 54. | New Borrowings | - | - | - | - | 16.3 | (16.3) | 0.0 | 158.0 | 158.0 |
| 55. | **Ending Debt Balance** | **16,335.2** | **16,335.2** | **16,335.2** | **16,335.2** | **16,351.6** | **16,335.2** | **16,335.2** | **16,493.2** | **16,493.2** |
| | **V. DIP Funding** | | | | | | | | | |
| 56. | Beginning Balance | – | – | – | – | – | 16.3 | – | 0.0 | - |
| 57. | Change in DIP | – | – | – | – | 14.0 | (16.3) | – | 158.0 | 155.7 |
| 58. | DIP Fees | – | – | – | – | 2.3 | – | – | – | 2.3 |
| 59. | DIP Interest Accrual (Weekly, 7%) | – | – | – | – | – | 0.0 | – | 0.0 | 0.0 |
| 60. | **Ending DIP Balance** | **–** | **–** | **–** | **–** | **16.3** | **–** | **0.0** | **158.0** | **158.0** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears | – | – | – | – | – | – | 0.0 | – | **0.0** |

**Cash Flow Forecast Through 09/18/26**

**Fairplain Plaza Leasing LLC (Benton Harbor, MI)**

<p style="color:red">DRAFT - SUBJECT TO CHANGE</p>

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 6<br>Forecast<br>7/31/26 | Week 7<br>Forecast<br>8/7/26 | Week 8<br>Forecast<br>8/14/26 | Week 9<br>Forecast<br>8/21/26 | Week 10<br>Forecast<br>8/28/26 | Week 11<br>Forecast<br>9/4/26 | Week 12<br>Forecast<br>9/11/26 | Week 13<br>Forecast<br>9/18/26 | Stub Wk<br>Ending Jul 31, 2026<br>9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| | **I. Net Cash Flow** | | | | | | | | | |
| 1. | Rent Income | - | 167.5 | - | - | - | 167.5 | - | - | 334.9 |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | 0.4 | - | - | - | 0.4 | - | - | 0.8 |
| 6. | Reimbursement Income | - | 97.3 | - | - | - | 97.3 | - | - | 194.5 |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | - | - | - | - | - | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **265.1** | **-** | **-** | **-** | **265.1** | **-** | **-** | **530.2** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - | - | - | - | - | - |
| 13. | Outside Labor | - | - | - | - | - | - | - | - | - |
| 14. | Repairs & Maintenance | - | (41.9) | - | - | - | (41.9) | - | - | (83.8) |
| 15. | Security | - | - | - | - | - | - | - | - | - |
| 16. | Trash & Sanitation | - | (1.1) | - | - | - | (1.1) | - | - | (2.2) |
| 17. | Management Fees | - | (9.0) | - | - | - | (9.0) | - | - | (18.0) |
| 18. | Utilities | - | (42.7) | - | - | - | (42.7) | - | - | (85.5) |
| 19. | Licenses, Fees & Permits | - | - | - | - | - | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - | - | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - | - | - | - | - | - |
| 22. | Insurance | - | (8.7) | - | - | - | (8.7) | - | - | (17.4) |
| 23. | Office & G&A | (0.5) | (0.7) | (0.7) | (0.7) | (0.7) | (1.3) | (1.3) | (0.7) | (6.4) |
| 24. | Legal & Professional | - | (5.0) | - | - | - | (5.0) | - | - | (10.0) |
| 25. | Ground Rent | - | (54.2) | - | - | - | (54.2) | - | - | (108.3) |
| 26. | Sales Tax Expense | - | (0.9) | - | - | - | (0.9) | - | - | (1.8) |
| 27. | Real Estate Taxes | - | - | - | - | - | - | - | - | - |
| 28. | Other Operating Expense | (3.2) | (4.0) | (4.0) | (4.0) | (4.0) | (8.0) | (8.0) | (4.0) | (39.2) |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | - | (2.7) | - | - | - | (2.7) | - | - | (5.3) |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | (17.5) | - | - | - | (17.5) | - | - | (17.5) | (52.5) |
| **33.** | **Operating Disbursements** | **(21.2)** | **(170.8)** | **(4.7)** | **(4.7)** | **(22.2)** | **(175.4)** | **(9.3)** | **(22.2)** | **(430.3)** |
| 34. | Capital Expenditures | - | - | - | - | - | - | - | - | - |
| 35. | Interest Expense | - | - | (70.0) | - | - | - | (70.0) | - | (140.0) |
| 36. | Principal Repayment | - | - | - | - | - | - | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(21.2)** | **94.4** | **(74.7)** | **(4.7)** | **(22.2)** | **89.7** | **(79.3)** | **(22.2)** | **(40.1)** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | - | - | - | - | - | - | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(21.2)** | **94.4** | **(74.7)** | **(4.7)** | **(22.2)** | **89.7** | **(79.3)** | **(22.2)** | **(40.1)** |
| | **II. Cash Roll** | | | | | | | | | |
| **43.** | **Beginning Cash Balance** | **47.9** | **26.7** | **121.1** | **46.4** | **41.8** | **19.6** | **109.3** | **30.0** | **47.9** |
| 44. | Net Disbursements | (21.2) | 94.4 | (74.7) | (4.7) | (22.2) | 89.7 | (79.3) | (22.2) | (40.1) |
| 45. | Change in Borrowings | - | - | - | - | - | - | - | - | - |
| **46.** | **Ending Cash Balance** | **26.7** | **121.1** | **46.4** | **41.8** | **19.6** | **109.3** | **30.0** | **7.9** | **7.9** |
| | **IV. Debt Summary** | | | | | | | | | |
| 53. | Beginning Balance | 13,201.8 | 13,201.8 | 13,201.8 | 13,201.8 | 13,201.8 | 13,201.8 | 13,201.8 | 13,201.8 | 13,201.8 |
| 54. | New Borrowings | – | – | – | – | – | – | – | – | – |
| **55.** | **Ending Debt Balance** | **13,201.8** | **13,201.8** | **13,201.8** | **13,201.8** | **13,201.8** | **13,201.8** | **13,201.8** | **13,201.8** | **13,201.8** |
| | **V. DIP Funding** | | | | | | | | | |
| 56. | Beginning Balance | – | – | – | – | – | – | – | – | - |
| 57. | Change in DIP | – | – | – | – | – | – | – | – | - |
| 58. | DIP Fees | – | – | – | – | – | – | – | – | - |
| 59. | DIP Interest Accrual (Weekly, 7%) | – | – | – | – | – | – | – | – | - |
| **60.** | **Ending DIP Balance** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **-** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears) | – | – | – | – | – | – | – | – | - |

**Cash Flow Forecast Through 09/18/26**

**2203 Grand Canal Boulevard Leasing LLC (Lakeside)**

DRAFT - SUBJECT TO CHANGE

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 6<br>Forecast<br>7/31/26 | Week 7<br>Forecast<br>8/7/26 | Week 8<br>Forecast<br>8/14/26 | Week 9<br>Forecast<br>8/21/26 | Week 10<br>Forecast<br>8/28/26 | Week 11<br>Forecast<br>9/4/26 | Week 12<br>Forecast<br>9/11/26 | Week 13<br>Forecast<br>9/18/26 | Stub Wk<br>Ending Jul 31, 2026<br>9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | 15.2 | 19.0 | 19.0 | 19.0 | 19.0 | 19.0 | 19.0 | 19.0 | 147.9 |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - | - | - | - | - | - |
| 6. | Reimbursement Income | 5.1 | 6.4 | 6.4 | 6.4 | 6.4 | 6.7 | 6.7 | 6.4 | 50.3 |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | 0.2 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 2.0 |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **20.4** | **25.6** | **25.6** | **25.6** | **25.6** | **25.9** | **25.9** | **25.6** | **200.1** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - | - | - | - | - | - |
| 13. | Outside Labor | (1.0) | (1.3) | (1.3) | (1.3) | (1.3) | (2.1) | (2.1) | (1.3) | (11.9) |
| 14. | Repairs & Maintenance | (2.0) | (0.8) | (0.8) | (0.8) | (0.8) | (3.1) | (3.1) | (0.8) | (12.2) |
| 15. | Security | (0.9) | (1.1) | (1.1) | (1.1) | (1.1) | (1.1) | (1.1) | (1.1) | (8.6) |
| 16. | Trash & Sanitation | (0.8) | (0.9) | (0.9) | (0.9) | (0.9) | (1.0) | (1.0) | (0.9) | (7.3) |
| 17. | Management Fees | (0.6) | (0.8) | (0.8) | (0.8) | (0.8) | (0.8) | (0.8) | (0.8) | (6.2) |
| 18. | Utilities | (0.8) | (1.0) | (1.0) | (1.0) | (1.0) | (1.0) | (1.0) | (1.0) | (8.0) |
| 19. | Licenses, Fees & Permits | (0.0) | - | - | - | - | - | - | - | (0.0) |
| 20. | Commissions & Fees | (1.9) | - | - | - | - | - | - | - | (1.9) |
| 21. | Advertising & Marketing | - | - | - | - | - | - | - | - | - |
| 22. | Insurance | (8.0) | - | - | - | - | - | - | - | (8.0) |
| 23. | Office & G&A | (0.1) | (0.1) | (0.1) | (0.1) | (0.1) | (0.1) | (0.1) | (0.1) | (1.0) |
| 24. | Legal & Professional | - | - | - | - | - | - | - | - | - |
| 25. | Ground Rent | - | - | - | - | - | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - | - | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - | - | - | - | - | - |
| 28. | Other Operating Expense | (0.1) | - | - | - | - | - | - | - | (0.1) |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - | - | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | (100.0) | - | - | - | (100.0) | - | - | (100.0) | (300.0) |
| **33.** | **Operating Disbursements** | **(116.3)** | **(6.1)** | **(6.1)** | **(6.1)** | **(106.1)** | **(9.2)** | **(9.2)** | **(106.1)** | **(365.2)** |
| 34. | Capital Expenditures | - | - | - | - | - | - | - | - | - |
| 35. | Interest Expense | - | - | (29.9) | - | - | - | (29.9) | - | (59.8) |
| 36. | Principal Repayment | - | - | (8.1) | - | - | - | (8.1) | - | (16.2) |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(95.8)** | **19.5** | **(18.5)** | **19.5** | **(80.5)** | **16.8** | **(21.2)** | **(80.5)** | **(241.0)** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | (2.6) | - | (0.0) | - | - | - | (0.2) | - | (2.8) |
| **41.** | **Ch 11 Fees** | **(2.6)** | **-** | **(0.0)** | **-** | **-** | **-** | **(0.2)** | **-** | **(2.8)** |
| **42.** | **Net Disbursements** | **(98.4)** | **19.5** | **(18.6)** | **19.5** | **(80.5)** | **16.8** | **(21.4)** | **(80.5)** | **(243.8)** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | **Beginning Cash Balance** | **79.7** | **7.6** | **5.0** | **5.0** | **5.0** | **5.0** | **5.0** | **5.2** | **79.7** |
| 44. | Net Disbursements | (98.4) | 19.5 | (18.6) | 19.5 | (80.5) | 16.8 | (21.4) | (80.5) | (243.8) |
| 45. | Change in Borrowings | 26.2 | (22.0) | 18.6 | (19.5) | 80.5 | (16.8) | 21.5 | 80.4 | 169.0 |
| **46.** | **Ending Cash Balance** | **7.6** | **5.0** | **5.0** | **5.0** | **5.0** | **5.0** | **5.2** | **5.0** | **5.0** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | 5,400.5 | 5,426.7 | 5,404.6 | 5,423.2 | 5,403.8 | 5,484.3 | 5,467.6 | 5,489.1 | 5,400.5 |
| 54. | New Borrowings | 26.2 | (22.0) | 18.6 | (19.5) | 80.5 | (16.8) | 21.5 | 80.4 | 169.0 |
| **55.** | **Ending Debt Balance** | **5,426.7** | **5,404.6** | **5,423.2** | **5,403.8** | **5,484.3** | **5,467.6** | **5,489.1** | **5,569.5** | **5,569.5** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | – | 26.2 | 4.2 | 22.8 | 3.3 | 83.8 | 67.1 | 88.6 | - |
| 57. | Change in DIP | 23.6 | (22.0) | 18.6 | (19.5) | 80.5 | (16.8) | 21.4 | 80.4 | 166.3 |
| 58. | DIP Fees | 2.6 | – | – | – | – | – | – | – | 2.6 |
| 59. | DIP Interest Accrual (Weekly, 7%) | – | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | 0.1 | 0.1 | 0.4 |
| **60.** | **Ending DIP Balance** | **26.2** | **4.2** | **22.8** | **3.3** | **83.8** | **67.1** | **88.6** | **169.0** | **169.0** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears | – | – | 0.0 | – | – | – | 0.2 | – | **0.2** |

**Cash Flow Forecast Through 09/18/26**

**Highland Park Partners**

<div align="center">DRAFT - SUBJECT TO CHANGE</div>

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 6<br>Forecast<br>7/31/26 | Week 7<br>Forecast<br>8/7/26 | Week 8<br>Forecast<br>8/14/26 | Week 9<br>Forecast<br>8/21/26 | Week 10<br>Forecast<br>8/28/26 | Week 11<br>Forecast<br>9/4/26 | Week 12<br>Forecast<br>9/11/26 | Week 13<br>Forecast<br>9/18/26 | Stub Wk<br>Ending Jul 31, 2026<br>9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | 30.1 | 37.8 | 37.8 | 37.8 | 37.8 | 37.9 | 37.9 | 37.8 | 294.9 |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - | - | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - | - | - | - | - | - |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | 2.2 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | 2.7 | 21.2 |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **32.3** | **40.5** | **40.5** | **40.5** | **40.5** | **40.6** | **40.6** | **40.5** | **316.1** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - | - | - | - | - | - |
| 13. | Outside Labor | - | - | - | - | - | - | - | - | - |
| 14. | Repairs & Maintenance | (10.0) | (10.0) | (10.0) | (10.0) | (10.0) | (10.0) | (10.0) | (10.0) | (80.0) |
| 15. | Security | - | - | - | - | - | - | - | - | - |
| 16. | Trash & Sanitation | - | - | - | - | - | - | - | - | - |
| 17. | Management Fees | - | (16.3) | - | (16.3) | - | - | (16.3) | (8.1) | (56.9) |
| 18. | Utilities | (5.0) | (5.0) | (5.0) | (5.0) | (5.0) | (5.0) | (5.0) | (5.0) | (40.0) |
| 19. | Licenses, Fees & Permits | - | - | - | - | - | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - | - | - | - | - | - |
| 21. | Advertising & Marketing | (0.9) | (1.1) | (1.1) | (1.1) | (1.1) | (1.1) | (1.1) | (1.1) | (8.8) |
| 22. | Insurance | - | (10.4) | - | - | - | (10.4) | - | - | (20.7) |
| 23. | Office & G&A | (3.0) | (3.0) | (3.0) | (3.0) | (3.0) | (3.0) | (3.0) | (3.0) | (24.0) |
| 24. | Legal & Professional | - | - | - | - | - | - | - | - | - |
| 25. | Ground Rent | - | - | - | - | - | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - | - | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - | - | - | - | - | - |
| 28. | Other Operating Expense | (4.5) | (4.5) | (4.5) | (4.5) | (4.5) | (4.5) | (4.5) | (4.5) | (36.0) |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - | - | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | (25.0) | - | - | - | (25.0) | - | - | (25.0) | (75.0) |
| **33.** | **Operating Disbursements** | **(48.4)** | **(50.2)** | **(23.6)** | **(39.9)** | **(48.6)** | **(34.0)** | **(39.9)** | **(56.8)** | **(341.4)** |
| 34. | Capital Expenditures | (2.4) | (3.0) | (3.0) | (3.0) | (3.0) | (3.0) | (3.0) | (3.0) | (23.4) |
| 35. | Interest Expense | - | - | (41.6) | - | - | - | (41.6) | - | (83.2) |
| 36. | Principal Repayment | - | - | - | - | - | - | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(18.5)** | **(12.7)** | **(27.7)** | **(2.4)** | **(11.1)** | **3.6** | **(43.9)** | **(19.2)** | **(131.9)** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | - | (1.6) | - | - | - | - | (0.2) | - | (1.8) |
| **41.** | **Ch 11 Fees** | **-** | **(1.6)** | **-** | **-** | **-** | **-** | **(0.2)** | **-** | **(1.8)** |
| **42.** | **Net Disbursements** | **(18.5)** | **(14.3)** | **(27.7)** | **(2.4)** | **(11.1)** | **3.6** | **(44.1)** | **(19.2)** | **(133.7)** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | **Beginning Cash Balance** | **34.6** | **16.1** | **6.6** | **5.0** | **5.0** | **5.0** | **5.0** | **5.2** | **34.6** |
| 44. | Net Disbursements | (18.5) | (14.3) | (27.7) | (2.4) | (11.1) | 3.6 | (44.1) | (19.2) | (133.7) |
| 45. | Change in Borrowings | - | 4.9 | 26.1 | 2.4 | 11.1 | (3.6) | 44.2 | 19.1 | 104.2 |
| **46.** | **Ending Cash Balance** | **16.1** | **6.6** | **5.0** | **5.0** | **5.0** | **5.0** | **5.2** | **5.0** | **5.0** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | 6,437.1 | 6,437.1 | 6,441.9 | 6,468.0 | 6,470.4 | 6,481.5 | 6,477.9 | 6,522.1 | 6,437.1 |
| 54. | New Borrowings | - | 4.9 | 26.1 | 2.4 | 11.1 | (3.6) | 44.2 | 19.1 | 104.2 |
| **55.** | **Ending Debt Balance** | **6,437.1** | **6,441.9** | **6,468.0** | **6,470.4** | **6,481.5** | **6,477.9** | **6,522.1** | **6,541.2** | **6,541.2** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | – | – | 4.9 | 31.0 | 33.3 | 44.4 | 40.8 | 85.1 | – |
| 57. | Change in DIP | – | 3.3 | 26.1 | 2.4 | 11.1 | (3.6) | 44.1 | 19.1 | 102.4 |
| 58. | DIP Fees | – | 1.6 | – | – | – | – | – | – | 1.6 |
| 59. | DIP Interest Accrual (Weekly, 7%) | – | – | 0.0 | 0.0 | 0.0 | 0.1 | 0.1 | 0.1 | 0.3 |
| **60.** | **Ending DIP Balance** | **–** | **4.9** | **31.0** | **33.3** | **44.4** | **40.8** | **85.1** | **104.2** | **104.2** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears) | – | – | – | – | – | – | 0.2 | – | **0.2** |

**Cash Flow Forecast Through 09/18/26**

**Belmont Apartment Partners LLC**

<center>DRAFT - SUBJECT TO CHANGE</center>

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 6 Forecast 7/31/26 | Week 7 Forecast 8/7/26 | Week 8 Forecast 8/14/26 | Week 9 Forecast 8/21/26 | Week 10 Forecast 8/28/26 | Week 11 Forecast 9/4/26 | Week 12 Forecast 9/11/26 | Week 13 Forecast 9/18/26 | Stub Wk Ending Jul 31, 2026 9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | 20.3 | 25.7 | 25.7 | 25.7 | 25.7 | 26.1 | 26.1 | 25.7 | 201.1 |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - | - | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - | - | - | - | - | - |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | 1.6 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 15.7 |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **21.9** | **27.7** | **27.7** | **27.7** | **27.7** | **28.1** | **28.1** | **27.7** | **216.8** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - | - | - | - | - | - |
| 13. | Outside Labor | - | - | - | - | - | - | - | - | - |
| 14. | Repairs & Maintenance | (4.6) | (5.8) | (5.8) | (5.8) | (5.8) | (5.8) | (5.8) | (5.8) | (45.2) |
| 15. | Security | - | - | - | - | - | - | - | - | - |
| 16. | Trash & Sanitation | - | - | - | - | - | - | - | - | - |
| 17. | Management Fees | - | (12.2) | - | (12.2) | - | - | (12.4) | (6.1) | (42.8) |
| 18. | Utilities | (4.6) | (5.8) | (5.8) | (5.8) | (5.8) | (5.8) | (5.8) | (5.8) | (45.0) |
| 19. | Licenses, Fees & Permits | - | - | - | - | - | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - | - | - | - | - | - |
| 21. | Advertising & Marketing | (0.8) | (0.9) | (0.9) | (0.9) | (0.9) | (0.9) | (0.9) | (0.9) | (7.4) |
| 22. | Insurance | - | (10.2) | - | - | (10.2) | - | - | (10.2) | (30.7) |
| 23. | Office & G&A | (2.9) | (2.9) | (2.9) | (2.9) | (2.9) | (3.0) | (3.0) | (2.9) | (23.6) |
| 24. | Legal & Professional | - | - | - | - | - | - | - | - | - |
| 25. | Ground Rent | - | - | - | - | - | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - | - | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - | - | - | - | - | - |
| 28. | Other Operating Expense | (1.0) | (1.0) | (1.0) | (1.0) | (1.0) | (1.0) | (1.0) | (1.0) | (8.0) |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - | - | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | (25.0) | - | - | - | (25.0) | - | - | (25.0) | (75.0) |
| **33.** | **Operating Disbursements** | **(39.0)** | **(38.9)** | **(16.5)** | **(28.6)** | **(51.7)** | **(16.5)** | **(28.9)** | **(57.8)** | **(277.7)** |
| 34. | Capital Expenditures | (2.0) | (2.5) | (2.5) | (2.5) | (2.5) | (2.5) | (2.5) | (2.5) | (19.5) |
| 35. | Interest Expense | - | - | - | - | - | - | - | - | - |
| 36. | Principal Repayment | - | - | - | - | - | - | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(19.0)** | **(13.6)** | **8.8** | **(3.4)** | **(26.5)** | **9.2** | **(3.2)** | **(32.6)** | **(80.4)** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | (1.2) | - | (0.0) | - | - | - | (0.2) | - | (1.4) |
| **41.** | **Ch 11 Fees** | **(1.2)** | **-** | **(0.0)** | **-** | **-** | **-** | **(0.2)** | **-** | **(1.4)** |
| **42.** | **Net Disbursements** | **(20.2)** | **(13.6)** | **8.7** | **(3.4)** | **(26.5)** | **9.2** | **(3.4)** | **(32.6)** | **(81.8)** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | **Beginning Cash Balance** | **11.1** | **6.2** | **5.0** | **5.0** | **5.0** | **5.0** | **5.0** | **5.2** | **11.1** |
| 44. | Net Disbursements | (20.2) | (13.6) | 8.7 | (3.4) | (26.5) | 9.2 | (3.4) | (32.6) | (81.8) |
| 45. | Change in Borrowings | 15.3 | 12.5 | (8.7) | 3.4 | 26.5 | (9.2) | 3.5 | 32.4 | 75.7 |
| **46.** | **Ending Cash Balance** | **6.2** | **5.0** | **5.0** | **5.0** | **5.0** | **5.0** | **5.2** | **5.0** | **5.0** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | 5,559.4 | 5,574.7 | 5,587.2 | 5,578.5 | 5,581.9 | 5,608.4 | 5,599.2 | 5,602.8 | 5,559.4 |
| 54. | New Borrowings | 15.3 | 12.5 | (8.7) | 3.4 | 26.5 | (9.2) | 3.5 | 32.4 | 75.7 |
| **55.** | **Ending Debt Balance** | **5,574.7** | **5,587.2** | **5,578.5** | **5,581.9** | **5,608.4** | **5,599.2** | **5,602.8** | **5,635.2** | **5,635.2** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | – | 15.3 | 27.8 | 19.1 | 22.5 | 48.9 | 39.8 | 43.3 | – |
| 57. | Change in DIP | 14.1 | 12.5 | (8.7) | 3.4 | 26.5 | (9.2) | 3.4 | 32.4 | 74.4 |
| 58. | DIP Fees | 1.2 | – | – | – | – | – | – | – | 1.2 |
| 59. | DIP Interest Accrual (Weekly, 7%) | – | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | 0.1 | 0.1 | 0.3 |
| **60.** | **Ending DIP Balance** | **15.3** | **27.8** | **19.1** | **22.5** | **48.9** | **39.8** | **43.3** | **75.7** | **75.7** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears) | – | – | 0.0 | – | – | – | 0.2 | – | **0.2** |

7/16/2026

**Cash Flow Forecast Through 09/18/26**

**348 Morris Avenue Real Estate LLC**

DRAFT - SUBJECT TO CHANGE

_USD in thousands ($000)_

| No. | Forecast/Actual<br>Period Ended | Week 6<br>Forecast<br>7/31/26 | Week 7<br>Forecast<br>8/7/26 | Week 8<br>Forecast<br>8/14/26 | Week 9<br>Forecast<br>8/21/26 | Week 10<br>Forecast<br>8/28/26 | Week 11<br>Forecast<br>9/4/26 | Week 12<br>Forecast<br>9/11/26 | Week 13<br>Forecast<br>9/18/26 | Stub Wk<br>Ending Jul 31, 2026<br>9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | - | - | - | - | - | - | - | - | - |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - | - | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - | - | - | - | - | - |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | - | - | - | - | - | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - | - | - | - | - | - |
| 13. | Outside Labor | - | - | - | - | - | - | - | - | - |
| 14. | Repairs & Maintenance | - | - | - | - | - | - | - | - | - |
| 15. | Security | - | - | - | - | - | - | - | - | - |
| 16. | Trash & Sanitation | - | - | - | - | - | - | - | - | - |
| 17. | Management Fees | - | - | - | - | - | - | - | - | - |
| 18. | Utilities | - | - | - | - | - | - | - | - | - |
| 19. | Licenses, Fees & Permits | - | - | - | - | - | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - | - | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - | - | - | - | - | - |
| 22. | Insurance | - | - | - | - | - | - | - | - | - |
| 23. | Office & G&A | - | - | - | - | - | - | - | - | - |
| 24. | Legal & Professional | - | - | - | - | - | - | - | - | - |
| 25. | Ground Rent | - | - | - | - | - | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - | - | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - | - | - | - | - | - |
| 28. | Other Operating Expense | - | - | - | - | - | - | - | - | - |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - | - | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - | - | - | - | - | - |
| **33.** | **Operating Disbursements** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| 34. | Capital Expenditures | - | - | - | - | - | - | - | - | - |
| 35. | Interest Expense | - | - | - | - | - | - | - | - | - |
| 36. | Principal Repayment | - | - | - | - | - | - | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | - | - | - | - | - | - | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | **Beginning Cash Balance** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| 44. | Net Disbursements | - | - | - | - | - | - | - | - | - |
| 45. | Change in Borrowings | - | - | - | - | - | - | - | - | - |
| **46.** | **Ending Cash Balance** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | 2,840.4 | 2,840.4 | 2,840.4 | 2,840.4 | 2,840.4 | 2,840.4 | 2,840.4 | 2,840.4 | 2,840.4 |
| 54. | New Borrowings | - | - | - | - | - | - | - | - | - |
| **55.** | **Ending Debt Balance** | **2,840.4** | **2,840.4** | **2,840.4** | **2,840.4** | **2,840.4** | **2,840.4** | **2,840.4** | **2,840.4** | **2,840.4** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | – | – | – | – | – | – | – | – | - |
| 57. | Change in DIP | – | – | – | – | – | – | – | – | - |
| 58. | DIP Fees | – | – | – | – | – | – | – | – | - |
| 59. | DIP Interest Accrual (Weekly, 7%) | – | – | – | – | – | – | – | – | - |
| **60.** | **Ending DIP Balance** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **-** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears | – | – | – | – | – | – | – | – | - |

**Cash Flow Forecast Through 09/18/26**

**Matteson Center Leasing LLC**

DRAFT - SUBJECT TO CHANGE

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 6 Forecast 7/31/26 | Week 7 Forecast 8/7/26 | Week 8 Forecast 8/14/26 | Week 9 Forecast 8/21/26 | Week 10 Forecast 8/28/26 | Week 11 Forecast 9/4/26 | Week 12 Forecast 9/11/26 | Week 13 Forecast 9/18/26 | Stub Wk Ending Jul 31, 2026 9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | - | 160.5 | - | - | - | 160.5 | - | - | 320.9 |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - | - | - | - | - | - |
| 6. | Reimbursement Income | - | 77.5 | - | - | - | 77.5 | - | - | 155.0 |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | - | 0.4 | - | - | - | 0.4 | - | - | 0.9 |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **238.4** | **-** | **-** | **-** | **238.4** | **-** | **-** | **476.8** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - | - | - | - | - | - |
| 13. | Outside Labor | - | - | - | - | - | - | - | - | - |
| 14. | Repairs & Maintenance | - | (22.8) | - | - | - | (22.8) | - | - | (45.6) |
| 15. | Security | (1.4) | (1.8) | (1.8) | (1.8) | (1.8) | (3.6) | (3.6) | (1.8) | (17.7) |
| 16. | Trash & Sanitation | - | (0.5) | - | - | - | (0.5) | - | - | (0.9) |
| 17. | Management Fees | - | (12.7) | - | - | - | (12.7) | - | - | (25.4) |
| 18. | Utilities | - | (0.7) | - | - | - | (0.7) | - | - | (1.3) |
| 19. | Licenses, Fees & Permits | - | (1.0) | - | - | - | (1.0) | - | - | (2.0) |
| 20. | Commissions & Fees | - | (0.4) | - | - | - | (0.4) | - | - | (0.8) |
| 21. | Advertising & Marketing | - | - | - | - | - | - | - | - | - |
| 22. | Insurance | - | (6.8) | - | - | - | (6.8) | - | - | (13.7) |
| 23. | Office & G&A | (0.1) | (0.1) | (0.1) | (0.1) | (0.1) | (0.2) | (0.2) | (0.1) | (1.0) |
| 24. | Legal & Professional | - | (1.0) | - | - | - | (1.0) | - | - | (2.0) |
| 25. | Ground Rent | - | (36.3) | - | - | - | (36.3) | - | - | (72.5) |
| 26. | Sales Tax Expense | - | (1.3) | - | - | - | (1.3) | - | - | (2.5) |
| 27. | Real Estate Taxes | - | - | - | - | - | - | - | - | - |
| 28. | Other Operating Expense | (2.4) | (3.0) | (3.0) | (3.0) | (3.0) | (6.0) | (6.0) | (3.0) | (29.4) |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | - | (2.4) | - | - | - | (2.4) | - | - | (4.8) |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | (100.0) | - | - | - | (100.0) | - | - | (100.0) | (300.0) |
| **33.** | **Operating Disbursements** | **(103.9)** | **(90.7)** | **(4.9)** | **(4.9)** | **(104.9)** | **(95.6)** | **(9.8)** | **(104.9)** | **(519.7)** |
| 34. | Capital Expenditures | - | (11.5) | - | - | - | (11.5) | - | - | (23.0) |
| 35. | Interest Expense | - | - | (39.1) | - | - | - | (39.1) | - | (78.3) |
| 36. | Principal Repayment | - | - | (33.7) | - | - | - | (33.7) | - | (67.5) |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(103.9)** | **136.2** | **(77.8)** | **(4.9)** | **(104.9)** | **131.2** | **(82.7)** | **(104.9)** | **(211.7)** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | (3.1) | - | (0.1) | - | - | - | (0.3) | - | (3.5) |
| **41.** | **Ch 11 Fees** | **(3.1)** | **-** | **(0.1)** | **-** | **-** | **-** | **(0.3)** | **-** | **(3.5)** |
| **42.** | **Net Disbursements** | **(107.0)** | **136.2** | **(77.9)** | **(4.9)** | **(104.9)** | **131.2** | **(83.0)** | **(104.9)** | **(215.3)** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | **Beginning Cash Balance** | **13.8** | **8.1** | **43.0** | **5.1** | **5.0** | **5.0** | **5.0** | **5.3** | **13.8** |
| 44. | Net Disbursements | (107.0) | 136.2 | (77.9) | (4.9) | (104.9) | 131.2 | (83.0) | (104.9) | (215.3) |
| 45. | Change in Borrowings | 101.3 | (101.3) | 40.1 | 4.8 | 104.9 | (131.2) | 83.3 | 104.6 | 206.5 |
| **46.** | **Ending Cash Balance** | **8.1** | **43.0** | **5.1** | **5.0** | **5.0** | **5.0** | **5.3** | **5.0** | **5.0** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | 6,501.6 | 6,602.9 | 6,501.6 | 6,541.7 | 6,546.5 | 6,651.4 | 6,520.1 | 6,603.5 | 6,501.6 |
| 54. | New Borrowings | 101.3 | (101.3) | 40.1 | 4.8 | 104.9 | (131.2) | 83.3 | 104.6 | 206.5 |
| **55.** | **Ending Debt Balance** | **6,602.9** | **6,501.6** | **6,541.7** | **6,546.5** | **6,651.4** | **6,520.1** | **6,603.5** | **6,708.0** | **6,708.0** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | – | 101.3 | – | 40.1 | 44.9 | 149.8 | 18.5 | 101.9 | - |
| 57. | Change in DIP | 98.2 | (101.3) | 40.0 | 4.8 | 104.9 | (131.2) | 83.0 | 104.6 | 202.9 |
| 58. | DIP Fees | 3.1 | – | – | – | – | – | – | – | 3.1 |
| 59. | DIP Interest Accrual (Weekly, 7%) | – | 0.1 | – | 0.1 | 0.1 | 0.2 | 0.0 | 0.1 | 0.6 |
| **60.** | **Ending DIP Balance** | **101.3** | **–** | **40.1** | **44.9** | **149.8** | **18.5** | **101.9** | **206.5** | **206.5** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears) | – | – | 0.1 | – | – | – | 0.3 | – | **0.5** |

**Cash Flow Forecast Through 09/18/26**

**Westboro, MA (Turnpike Road Holdings LLC)**

DRAFT - SUBJECT TO CHANGE

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 6 Forecast 7/31/26 | Week 7 Forecast 8/7/26 | Week 8 Forecast 8/14/26 | Week 9 Forecast 8/21/26 | Week 10 Forecast 8/28/26 | Week 11 Forecast 9/4/26 | Week 12 Forecast 9/11/26 | Week 13 Forecast 9/18/26 | Stub Wk Ending Jul 31, 2026 9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | 91.5 | - | - | - | - | - | - | - | 91.5 |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - | - | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - | - | - | - | - | - |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | - | - | - | - | - | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **91.5** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **91.5** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | (6.3) | - | - | - | - | - | - | - | (6.3) |
| 13. | Outside Labor | - | - | - | - | - | - | - | - | - |
| 14. | Repairs & Maintenance | (5.0) | - | - | - | - | - | - | - | (5.0) |
| 15. | Security | - | - | - | - | - | - | - | - | - |
| 16. | Trash & Sanitation | (3.5) | - | - | - | - | - | - | - | (3.5) |
| 17. | Management Fees | (1.6) | - | - | - | - | - | - | - | (1.6) |
| 18. | Utilities | (15.2) | - | - | - | - | - | - | - | (15.2) |
| 19. | Licenses, Fees & Permits | - | - | - | - | - | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - | - | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - | - | - | - | - | - |
| 22. | Insurance | (1.2) | - | - | - | - | - | - | - | (1.2) |
| 23. | Office & G&A | (1.8) | - | - | - | - | - | - | - | (1.8) |
| 24. | Legal & Professional | - | - | - | - | - | - | - | - | - |
| 25. | Ground Rent | - | - | - | - | - | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - | - | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - | - | - | - | - | - |
| 28. | Other Operating Expense | (2.0) | - | - | - | - | - | - | - | (2.0) |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | (0.8) | - | - | - | - | - | - | - | (0.8) |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | (40.0) | - | - | - | - | - | - | - | (40.0) |
| **33.** | **Operating Disbursements** | **(77.4)** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **(77.4)** |
| 34. | Capital Expenditures | (15.3) | - | - | - | - | - | - | - | (15.3) |
| 35. | Interest Expense | - | - | - | - | - | - | - | - | - |
| 36. | Principal Repayment | - | - | - | - | - | - | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(1.2)** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **(1.2)** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | - | - | - | - | - | - | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(1.2)** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **(1.2)** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | **Beginning Cash Balance** | **12.0** | **10.8** | **10.8** | **10.8** | **10.8** | **10.8** | **10.8** | **10.8** | **12.0** |
| 44. | Net Disbursements | (1.2) | - | - | - | - | - | - | - | (1.2) |
| 45. | Change in Borrowings | - | - | - | - | - | - | - | - | - |
| **46.** | **Ending Cash Balance** | **10.8** | **10.8** | **10.8** | **10.8** | **10.8** | **10.8** | **10.8** | **10.8** | **10.8** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | 20,154.9 | 20,154.9 | 20,154.9 | 20,154.9 | 20,154.9 | 20,154.9 | 20,154.9 | 20,154.9 | 20,154.9 |
| 54. | New Borrowings | - | - | - | - | - | - | - | - | - |
| **55.** | **Ending Debt Balance** | **20,154.9** | **20,154.9** | **20,154.9** | **20,154.9** | **20,154.9** | **20,154.9** | **20,154.9** | **20,154.9** | **20,154.9** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | – | – | – | – | – | – | – | – | – |
| 57. | Change in DIP | – | – | – | – | – | – | – | – | – |
| 58. | DIP Fees | – | – | – | – | – | – | – | – | – |
| 59. | DIP Interest Accrual (Weekly, 7%) | – | – | – | – | – | – | – | – | – |
| **60.** | **Ending DIP Balance** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **–** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears) | – | – | – | – | – | – | – | – | – |

**Cash Flow Forecast Through 09/18/26**

**1133 Northwest L Street Leasing**

DRAFT - SUBJECT TO CHANGE

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 6 Forecast 7/31/26 | Week 7 Forecast 8/7/26 | Week 8 Forecast 8/14/26 | Week 9 Forecast 8/21/26 | Week 10 Forecast 8/28/26 | Week 11 Forecast 9/4/26 | Week 12 Forecast 9/11/26 | Week 13 Forecast 9/18/26 | Stub Wk Ending Jul 31, 2026 9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | - | 49.9 | - | - | - | 49.9 | - | - | 99.8 |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - | - | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - | - | - | - | - | - |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | - | - | - | - | - | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **49.9** | **-** | **-** | **-** | **49.9** | **-** | **-** | **99.8** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - | - | - | - | - | - |
| 13. | Outside Labor | - | - | - | - | - | - | - | - | - |
| 14. | Repairs & Maintenance | - | - | - | - | - | - | - | - | - |
| 15. | Security | - | - | - | - | - | - | - | - | - |
| 16. | Trash & Sanitation | - | - | - | - | - | - | - | - | - |
| 17. | Management Fees | - | - | - | - | - | - | - | - | - |
| 18. | Utilities | - | - | - | - | - | - | - | - | - |
| 19. | Licenses, Fees & Permits | - | - | - | - | - | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - | - | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - | - | - | - | - | - |
| 22. | Insurance | - | - | - | - | - | - | - | - | - |
| 23. | Office & G&A | - | - | - | - | - | - | - | - | - |
| 24. | Legal & Professional | - | - | - | - | - | - | - | - | - |
| 25. | Ground Rent | - | - | - | - | - | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - | - | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - | - | - | - | - | - |
| 28. | Other Operating Expense | - | - | - | - | - | - | - | - | - |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - | - | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | (100.0) | - | - | - | (100.0) | - | - | (100.0) | (300.0) |
| **33.** | **Operating Disbursements** | **(100.0)** | **-** | **-** | **-** | **(100.0)** | **-** | **-** | **(100.0)** | **(300.0)** |
| 34. | Capital Expenditures | - | - | - | - | - | - | - | - | - |
| 35. | Interest Expense | - | - | (14.0) | - | - | - | (14.0) | - | (28.0) |
| 36. | Principal Repayment | - | - | (25.2) | - | - | - | (25.2) | - | (50.5) |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(100.0)** | **49.9** | **(39.3)** | **-** | **(100.0)** | **49.9** | **(39.3)** | **(100.0)** | **(278.7)** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | (3.2) | - | (0.1) | - | - | - | (0.2) | - | (3.5) |
| **41.** | **Ch 11 Fees** | **(3.2)** | **-** | **(0.1)** | **-** | **-** | **-** | **(0.2)** | **-** | **(3.5)** |
| **42.** | **Net Disbursements** | **(103.2)** | **49.9** | **(39.3)** | **-** | **(100.0)** | **49.9** | **(39.5)** | **(100.0)** | **(282.2)** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | **Beginning Cash Balance** | **72.5** | **8.2** | **19.1** | **5.1** | **5.0** | **5.0** | **5.0** | **5.2** | **72.5** |
| 44. | Net Disbursements | (103.2) | 49.9 | (39.3) | - | (100.0) | 49.9 | (39.5) | (100.0) | (282.2) |
| 45. | Change in Borrowings | 39.0 | (39.0) | 25.2 | (0.1) | 100.0 | (49.9) | 39.7 | 99.8 | 214.8 |
| **46.** | **Ending Cash Balance** | **8.2** | **19.1** | **5.1** | **5.0** | **5.0** | **5.0** | **5.2** | **5.0** | **5.0** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | 3,035.0 | 3,074.0 | 3,035.0 | 3,060.2 | 3,060.2 | 3,160.2 | 3,110.3 | 3,150.0 | 3,035.0 |
| 54. | New Borrowings | 39.0 | (39.0) | 25.2 | (0.1) | 100.0 | (49.9) | 39.7 | 99.8 | 214.8 |
| **55.** | **Ending Debt Balance** | **3,074.0** | **3,035.0** | **3,060.2** | **3,060.2** | **3,160.2** | **3,110.3** | **3,150.0** | **3,249.8** | **3,249.8** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | – | 39.0 | – | 25.2 | 25.2 | 125.2 | 75.3 | 115.0 | – |
| 57. | Change in DIP | 35.8 | (39.0) | 25.2 | (0.1) | 100.0 | (49.9) | 39.5 | 99.8 | 211.2 |
| 58. | DIP Fees | 3.2 | – | – | – | – | – | – | – | 3.2 |
| 59. | DIP Interest Accrual (Weekly, 7%) | – | 0.1 | – | 0.0 | 0.0 | 0.2 | 0.1 | 0.2 | 0.6 |
| **60.** | **Ending DIP Balance** | **39.0** | **–** | **25.2** | **25.2** | **125.2** | **75.3** | **115.0** | **214.8** | **214.8** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears | – | – | 0.1 | – | – | – | 0.2 | – | **0.3** |

**Cash Flow Forecast Through 09/18/26**

**45 Commerce Drive Leasing LLC**

<div align="center">DRAFT - SUBJECT TO CHANGE</div>

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 6<br>Forecast<br>7/31/26 | Week 7<br>Forecast<br>8/7/26 | Week 8<br>Forecast<br>8/14/26 | Week 9<br>Forecast<br>8/21/26 | Week 10<br>Forecast<br>8/28/26 | Week 11<br>Forecast<br>9/4/26 | Week 12<br>Forecast<br>9/11/26 | Week 13<br>Forecast<br>9/18/26 | Stub Wk<br>Ending Jul 31, 2026<br>9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | 197.0 | - | - | - | - | - | - | - | 197.0 |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | 0.0 | - | - | - | - | - | - | - | 0.0 |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - | - | - | - | - | - |
| 6. | Reimbursement Income | 57.4 | - | - | - | - | - | - | - | 57.4 |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | - | - | - | - | - | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **254.4** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **254.4** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - | - | - | - | - | - |
| 13. | Outside Labor | - | - | - | - | - | - | - | - | - |
| 14. | Repairs & Maintenance | - | - | - | - | - | - | - | - | - |
| 15. | Security | - | - | - | - | - | - | - | - | - |
| 16. | Trash & Sanitation | - | - | - | - | - | - | - | - | - |
| 17. | Management Fees | (24.1) | - | - | - | - | - | - | - | (24.1) |
| 18. | Utilities | - | - | - | - | - | - | - | - | - |
| 19. | Licenses, Fees & Permits | (1.0) | - | - | - | - | - | - | - | (1.0) |
| 20. | Commissions & Fees | - | - | - | - | - | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - | - | - | - | - | - |
| 22. | Insurance | - | - | - | - | - | - | - | - | - |
| 23. | Office & G&A | - | - | - | - | - | - | - | - | - |
| 24. | Legal & Professional | - | - | - | - | - | - | - | - | - |
| 25. | Ground Rent | - | - | - | - | - | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - | - | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - | - | - | - | - | - |
| 28. | Other Operating Expense | - | - | - | - | - | - | - | - | - |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | (0.8) | - | - | - | - | - | - | - | (0.8) |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | (50.0) | - | - | - | - | - | - | - | (50.0) |
| **33.** | **Operating Disbursements** | **(75.9)** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **(75.9)** |
| 34. | Capital Expenditures | (152.8) | - | - | - | - | - | - | - | (152.8) |
| 35. | Interest Expense | - | - | - | - | - | - | - | - | - |
| 36. | Principal Repayment | - | - | - | - | - | - | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **25.7** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **25.7** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | - | - | - | - | - | - | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **25.7** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **25.7** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | **Beginning Cash Balance** | **3.6** | **29.4** | **29.4** | **29.4** | **29.4** | **29.4** | **29.4** | **29.4** | **3.6** |
| 44. | Net Disbursements | 25.7 | - | - | - | - | - | - | - | 25.7 |
| 45. | Change in Borrowings | - | - | - | - | - | - | - | - | - |
| **46.** | **Ending Cash Balance** | **29.4** | **29.4** | **29.4** | **29.4** | **29.4** | **29.4** | **29.4** | **29.4** | **29.4** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | 12,296.5 | 12,296.5 | 12,296.5 | 12,296.5 | 12,296.5 | 12,296.5 | 12,296.5 | 12,296.5 | 12,296.5 |
| 54. | New Borrowings | - | - | - | - | - | - | - | - | - |
| **55.** | **Ending Debt Balance** | **12,296.5** | **12,296.5** | **12,296.5** | **12,296.5** | **12,296.5** | **12,296.5** | **12,296.5** | **12,296.5** | **12,296.5** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | – | – | – | – | – | – | – | – | – |
| 57. | Change in DIP | – | – | – | – | – | – | – | – | – |
| 58. | DIP Fees | – | – | – | – | – | – | – | – | – |
| 59. | DIP Interest Accrual (Weekly, 7%) | – | – | – | – | – | – | – | – | – |
| **60.** | **Ending DIP Balance** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **-** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears) | – | – | – | – | – | – | – | – | - |

7/16/2026

**Cash Flow Forecast Through 09/18/26**

**4800 USH 280 Leasing LLC**

DRAFT - SUBJECT TO CHANGE

| No. | USD in thousands ($000) / Forecast/Actual / Period Ended | Week 6 Forecast 7/31/26 | Week 7 Forecast 8/7/26 | Week 8 Forecast 8/14/26 | Week 9 Forecast 8/21/26 | Week 10 Forecast 8/28/26 | Week 11 Forecast 9/4/26 | Week 12 Forecast 9/11/26 | Week 13 Forecast 9/18/26 | Stub Wk Ending Jul 31, 2026 9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | - | 47.3 | - | - | - | 47.3 | - | - | 94.5 |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - | - | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - | - | - | - | - | - |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | - | - | - | - | - | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **47.3** | **-** | **-** | **-** | **47.3** | **-** | **-** | **94.5** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - | - | - | - | - | - |
| 13. | Outside Labor | - | - | - | - | - | - | - | - | - |
| 14. | Repairs & Maintenance | - | - | - | - | - | - | - | - | - |
| 15. | Security | - | - | - | - | - | - | - | - | - |
| 16. | Trash & Sanitation | - | - | - | - | - | - | - | - | - |
| 17. | Management Fees | - | - | - | - | - | - | - | - | - |
| 18. | Utilities | - | - | - | - | - | - | - | - | - |
| 19. | Licenses, Fees & Permits | - | - | - | - | - | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - | - | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - | - | - | - | - | - |
| 22. | Insurance | - | - | - | - | - | - | - | - | - |
| 23. | Office & G&A | - | - | - | - | - | - | - | - | - |
| 24. | Legal & Professional | - | - | - | - | - | - | - | - | - |
| 25. | Ground Rent | - | - | - | - | - | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - | - | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - | - | - | - | - | - |
| 28. | Other Operating Expense | - | - | - | - | - | - | - | - | - |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - | - | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | (75.0) | - | - | - | (75.0) | - | - | (75.0) | (225.0) |
| **33.** | **Operating Disbursements** | **(75.0)** | **-** | **-** | **-** | **(75.0)** | **-** | **-** | **(75.0)** | **(225.0)** |
| 34. | Capital Expenditures | - | - | - | - | - | - | - | - | - |
| 35. | Interest Expense | - | - | (13.4) | - | - | - | (13.4) | - | (26.8) |
| 36. | Principal Repayment | - | - | (20.0) | - | - | - | (20.0) | - | (40.0) |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(75.0)** | **47.3** | **(33.4)** | **-** | **(75.0)** | **47.3** | **(33.4)** | **(75.0)** | **(197.3)** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | (2.0) | - | (0.0) | - | - | - | (0.1) | - | (2.1) |
| **41.** | **Ch 11 Fees** | **(2.0)** | **-** | **(0.0)** | **-** | **-** | **-** | **(0.1)** | **-** | **(2.1)** |
| **42.** | **Net Disbursements** | **(77.0)** | **47.3** | **(33.4)** | **-** | **(75.0)** | **47.3** | **(33.5)** | **(75.0)** | **(199.4)** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | **Beginning Cash Balance** | **71.2** | **7.0** | **41.4** | **8.0** | **8.0** | **5.0** | **5.0** | **5.1** | **71.2** |
| 44. | Net Disbursements | (77.0) | 47.3 | (33.4) | - | (75.0) | 47.3 | (33.5) | (75.0) | (199.4) |
| 45. | Change in Borrowings | 12.9 | (12.9) | 0.0 | (0.0) | 72.0 | (47.3) | 33.6 | 74.9 | 133.2 |
| **46.** | **Ending Cash Balance** | **7.0** | **41.4** | **8.0** | **8.0** | **5.0** | **5.0** | **5.1** | **5.0** | **5.0** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | 3,731.8 | 3,744.7 | 3,731.8 | 3,731.8 | 3,731.8 | 3,803.8 | 3,756.6 | 3,790.2 | 3,731.8 |
| 54. | New Borrowings | 12.9 | (12.9) | 0.0 | 0.0 | (0.0) | 72.0 | (47.3) | 33.6 | 74.9 | 133.2 |
| **55.** | **Ending Debt Balance** | **3,744.7** | **3,731.8** | **3,731.8** | **3,731.8** | **3,803.8** | **3,756.6** | **3,790.2** | **3,865.1** | **3,865.1** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | – | 12.9 | – | 0.0 | – | 72.0 | 24.7 | 58.3 | – |
| 57. | Change in DIP | 10.8 | (12.9) | – | (0.0) | 72.0 | (47.3) | 33.5 | 74.9 | 131.1 |
| 58. | DIP Fees | 2.0 | – | – | – | – | – | – | – | 2.0 |
| 59. | DIP Interest Accrual (Weekly, 7%) | – | 0.0 | – | 0.0 | – | 0.1 | 0.0 | 0.1 | 0.2 |
| **60.** | **Ending DIP Balance** | **12.9** | **–** | **0.0** | **–** | **72.0** | **24.7** | **58.3** | **133.2** | **133.2** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears | – | – | 0.0 | – | – | – | 0.1 | – | **0.1** |

**Cash Flow Forecast Through 09/18/26**

**SIMAD HOLDINGS LLC**

<span style="color:red">DRAFT - SUBJECT TO CHANGE</span>

7/16/2026

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 6<br>Forecast<br>7/31/26 | Week 7<br>Forecast<br>8/7/26 | Week 8<br>Forecast<br>8/14/26 | Week 9<br>Forecast<br>8/21/26 | Week 10<br>Forecast<br>8/28/26 | Week 11<br>Forecast<br>9/4/26 | Week 12<br>Forecast<br>9/11/26 | Week 13<br>Forecast<br>9/18/26 | Stub Wk<br>Ending Jul 31, 2026<br>9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | - | - | - | - | - | - | - | - | - |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - | - | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - | - | - | - | - | - |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | - | - | - | - | - | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - | - | - | - | - | - |
| 13. | Outside Labor | - | - | - | - | - | - | - | - | - |
| 14. | Repairs & Maintenance | - | - | - | - | - | - | - | - | - |
| 15. | Security | - | - | - | - | - | - | - | - | - |
| 16. | Trash & Sanitation | - | - | - | - | - | - | - | - | - |
| 17. | Management Fees | - | - | - | - | - | - | - | - | - |
| 18. | Utilities | - | - | - | - | - | - | - | - | - |
| 19. | Licenses, Fees & Permits | - | - | - | - | - | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - | - | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - | - | - | - | - | - |
| 22. | Insurance | - | - | - | - | - | - | - | - | - |
| 23. | Office & G&A | - | - | - | - | - | - | - | - | - |
| 24. | Legal & Professional | - | - | - | - | - | - | - | - | - |
| 25. | Ground Rent | - | - | - | - | - | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - | - | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - | - | - | - | - | - |
| 28. | Other Operating Expense | - | - | - | - | - | - | - | - | - |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - | - | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - | - | - | - | - | - |
| **33.** | **Operating Disbursements** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| 34. | Capital Expenditures | - | - | - | - | - | - | - | - | - |
| 35. | Interest Expense | - | - | - | - | - | - | - | - | - |
| 36. | Principal Repayment | - | - | - | - | - | - | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | - | - | - | - | - | - | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | **Beginning Cash Balance** | **3.9** | **3.9** | **3.9** | **3.9** | **3.9** | **3.9** | **3.9** | **3.9** | **3.9** |
| 44. | Net Disbursements | - | - | - | - | - | - | - | - | - |
| 45. | Change in Borrowings | - | - | - | - | - | - | - | - | - |
| **46.** | **Ending Cash Balance** | **3.9** | **3.9** | **3.9** | **3.9** | **3.9** | **3.9** | **3.9** | **3.9** | **3.9** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | 5,750.0 | 5,750.0 | 5,750.0 | 5,750.0 | 5,750.0 | 5,750.0 | 5,750.0 | 5,750.0 | 5,750.0 |
| 54. | New Borrowings | - | - | - | - | - | - | - | - | - |
| **55.** | **Ending Debt Balance** | **5,750.0** | **5,750.0** | **5,750.0** | **5,750.0** | **5,750.0** | **5,750.0** | **5,750.0** | **5,750.0** | **5,750.0** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | – | – | – | – | – | – | – | – | - |
| 57. | Change in DIP | – | – | – | – | – | – | – | – | - |
| 58. | DIP Fees | – | – | – | – | – | – | – | – | - |
| 59. | DIP Interest Accrual (Weekly, 7%) | – | – | – | – | – | – | – | – | - |
| **60.** | **Ending DIP Balance** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **-** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears | – | – | – | – | – | – | – | – | - |

**Cash Flow Forecast Through 09/18/26**

**DASMAS Landco LLC**

<p align="center">DRAFT - SUBJECT TO CHANGE</p>

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 6 Forecast 7/31/26 | Week 7 Forecast 8/7/26 | Week 8 Forecast 8/14/26 | Week 9 Forecast 8/21/26 | Week 10 Forecast 8/28/26 | Week 11 Forecast 9/4/26 | Week 12 Forecast 9/11/26 | Week 13 Forecast 9/18/26 | Stub Wk Ending Jul 31, 2026 9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | - | - | - | - | - | - | - | - | - |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - | - | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - | - | - | - | - | - |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | - | - | - | - | - | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - | - | - | - | - | - |
| 13. | Outside Labor | - | - | - | - | - | - | - | - | - |
| 14. | Repairs & Maintenance | - | - | - | - | - | - | - | - | - |
| 15. | Security | - | - | - | - | - | - | - | - | - |
| 16. | Trash & Sanitation | - | - | - | - | - | - | - | - | - |
| 17. | Management Fees | - | - | - | - | - | - | - | - | - |
| 18. | Utilities | - | - | - | - | - | - | - | - | - |
| 19. | Licenses, Fees & Permits | - | - | - | - | - | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - | - | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - | - | - | - | - | - |
| 22. | Insurance | - | - | - | - | - | - | - | - | - |
| 23. | Office & G&A | - | - | - | - | - | - | - | - | - |
| 24. | Legal & Professional | - | - | - | - | - | - | - | - | - |
| 25. | Ground Rent | - | - | - | - | - | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - | - | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - | - | - | - | - | - |
| 28. | Other Operating Expense | - | - | - | - | - | - | - | - | - |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - | - | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - | - | - | - | - | - |
| **33.** | **Operating Disbursements** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| 34. | Capital Expenditures | - | - | - | - | - | - | - | - | - |
| 35. | Interest Expense | - | - | - | - | - | - | - | - | - |
| 36. | Principal Repayment | - | - | - | - | - | - | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | - | - | - | - | - | - | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | **Beginning Cash Balance** | **18.8** | **18.8** | **18.8** | **18.8** | **18.8** | **18.8** | **18.8** | **18.8** | **18.8** |
| 44. | Net Disbursements | - | - | - | - | - | - | - | - | - |
| 45. | Change in Borrowings | - | - | - | - | - | - | - | - | - |
| **46.** | **Ending Cash Balance** | **18.8** | **18.8** | **18.8** | **18.8** | **18.8** | **18.8** | **18.8** | **18.8** | **18.8** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | (796.6) | (796.6) | (796.6) | (796.6) | (796.6) | (796.6) | (796.6) | (796.6) | (796.6) |
| 54. | New Borrowings | - | - | - | - | - | - | - | - | - |
| **55.** | **Ending Debt Balance** | **(796.6)** | **(796.6)** | **(796.6)** | **(796.6)** | **(796.6)** | **(796.6)** | **(796.6)** | **(796.6)** | **(796.6)** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | – | – | – | – | – | – | – | – | - |
| 57. | Change in DIP | – | – | – | – | – | – | – | – | - |
| 58. | DIP Fees | – | – | – | – | – | – | – | – | - |
| 59. | DIP Interest Accrual (Weekly, 7%) | – | – | – | – | – | – | – | – | - |
| **60.** | **Ending DIP Balance** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **-** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears) | – | – | – | – | – | – | – | – | - |

**Cash Flow Forecast Through 09/18/26**

**Montclair Condo Holdings LLC**

DRAFT - SUBJECT TO CHANGE

7/16/2026

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 6 Forecast 7/31/26 | Week 7 Forecast 8/7/26 | Week 8 Forecast 8/14/26 | Week 9 Forecast 8/21/26 | Week 10 Forecast 8/28/26 | Week 11 Forecast 9/4/26 | Week 12 Forecast 9/11/26 | Week 13 Forecast 9/18/26 | Stub Wk Ending Jul 31, 2026 9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | - | - | - | - | - | - | - | - | - |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - | - | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - | - | - | - | - | - |
| 7. | Sales Tax (Contra-Income) | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | - | - | - | - | - | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - | - | - | - | - | - |
| 13. | Outside Labor | - | - | - | - | - | - | - | - | - |
| 14. | Repairs & Maintenance | - | - | - | - | - | - | - | - | - |
| 15. | Security | - | - | - | - | - | - | - | - | - |
| 16. | Trash & Sanitation | - | - | - | - | - | - | - | - | - |
| 17. | Management Fees | - | - | - | - | - | - | - | - | - |
| 18. | Utilities | - | - | - | - | - | - | - | - | - |
| 19. | Licenses, Fees & Permits | - | - | - | - | - | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - | - | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - | - | - | - | - | - |
| 22. | Insurance | - | - | - | - | - | - | - | - | - |
| 23. | Office & G&A | - | - | - | - | - | - | - | - | - |
| 24. | Legal & Professional | - | - | - | - | - | - | - | - | - |
| 25. | Ground Rent | - | - | - | - | - | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - | - | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - | - | - | - | - | - |
| 28. | Other Operating Expense | - | - | - | - | - | - | - | - | - |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - | - | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - | - | - | - | - | - |
| **33.** | **Operating Disbursements** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| 34. | Capital Expenditures | - | - | - | - | - | - | - | - | - |
| 35. | Interest Expense | - | - | - | - | - | - | - | - | - |
| 36. | Principal Repayment | - | - | - | - | - | - | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | - | - | - | - | - | - | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | **Beginning Cash Balance** | **14.8** | **14.8** | **14.8** | **14.8** | **14.8** | **14.8** | **14.8** | **14.8** | **14.8** |
| 44. | Net Disbursements | - | - | - | - | - | - | - | - | - |
| 45. | Change in Borrowings | - | - | - | - | - | - | - | - | - |
| **46.** | **Ending Cash Balance** | **14.8** | **14.8** | **14.8** | **14.8** | **14.8** | **14.8** | **14.8** | **14.8** | **14.8** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | (1,277.5) | (1,277.5) | (1,277.5) | (1,277.5) | (1,277.5) | (1,277.5) | (1,277.5) | (1,277.5) | (1,277.5) |
| 54. | New Borrowings | - | - | - | - | - | - | - | - | - |
| **55.** | **Ending Debt Balance** | **(1,277.5)** | **(1,277.5)** | **(1,277.5)** | **(1,277.5)** | **(1,277.5)** | **(1,277.5)** | **(1,277.5)** | **(1,277.5)** | **(1,277.5)** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | – | – | – | – | – | – | – | – | - |
| 57. | Change in DIP | – | – | – | – | – | – | – | – | - |
| 58. | DIP Fees | – | – | – | – | – | – | – | – | - |
| 59. | DIP Interest Accrual (Weekly, 7%) | – | – | – | – | – | – | – | – | - |
| **60.** | **Ending DIP Balance** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **-** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears) | – | – | – | – | – | – | – | – | - |

**Cash Flow Forecast Through 09/18/26**

**DAMIS Holdings LLC**

DRAFT - SUBJECT TO CHANGE

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 6 Forecast 7/31/26 | Week 7 Forecast 8/7/26 | Week 8 Forecast 8/14/26 | Week 9 Forecast 8/21/26 | Week 10 Forecast 8/28/26 | Week 11 Forecast 9/4/26 | Week 12 Forecast 9/11/26 | Week 13 Forecast 9/18/26 | Stub Wk Ending Jul 31, 2026 9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | - | - | - | - | - | - | - | - | - |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - | - | - | - | - | - |
| 6. | Reimbursement Income | 69.8 | - | - | - | 69.8 | - | - | - | 139.6 |
| 7. | Shared Services | 3,953.3 | 677.4 | 707.9 | 674.8 | 2,376.5 | 500.0 | 500.0 | 2,247.5 | 11,637.3 |
| 8. | Other Income | - | - | - | - | - | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **4,023.1** | **677.4** | **707.9** | **674.8** | **2,446.3** | **500.0** | **500.0** | **2,247.5** | **11,776.9** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | (209.8) | - | - | - | (207.7) | - | - | - | (417.5) |
| 13. | Outside Labor | - | - | - | - | - | - | - | - | - |
| 14. | Repairs & Maintenance | - | - | - | - | - | - | - | - | - |
| 15. | Security | - | - | - | - | - | - | - | - | - |
| 16. | Trash & Sanitation | - | - | - | - | - | - | - | - | - |
| 17. | Management Fees | (39.1) | (27.8) | (8.0) | - | (39.1) | (27.8) | - | (8.0) | (149.7) |
| 18. | Utilities | - | - | - | - | - | - | - | - | - |
| 19. | Licenses, Fees & Permits | - | - | - | - | - | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - | - | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - | - | - | - | - | - |
| 22. | Insurance | - | - | - | - | (24.9) | - | - | - | (24.9) |
| 23. | Office & G&A | (3.0) | - | - | - | - | (3.0) | - | - | (6.0) |
| 24. | Legal & Professional | (13.1) | - | - | - | (13.1) | - | - | - | (26.2) |
| 25. | Ground Rent | - | - | - | - | - | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - | - | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - | - | - | - | - | - |
| 28. | Other Operating Expense | (58.9) | - | - | (4.0) | (47.9) | (1.5) | - | (4.0) | (116.4) |
| 29. | Credit Card Reimbursement | - | (0.5) | - | (20.0) | - | - | - | (20.0) | (40.5) |
| 30. | Asset Management Fee | - | - | - | - | - | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - | - | - | - | - | - |
| **33.** | **Operating Disbursements** | **(324.0)** | **(28.3)** | **(8.0)** | **(24.0)** | **(332.7)** | **(32.3)** | **-** | **(32.0)** | **(781.2)** |
| 34. | Capital Expenditures | - | - | - | - | - | - | - | - | - |
| 35. | Interest Expense | - | - | - | - | - | - | - | - | - |
| 36. | Principal Repayment | - | - | - | - | - | - | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **3,699.1** | **649.1** | **699.9** | **650.8** | **2,113.6** | **467.7** | **500.0** | **2,215.5** | **10,995.7** |
| 38. | Professional Fees | (1,592.5) | (1,492.5) | (985.8) | (985.8) | (985.8) | (1,185.8) | (985.8) | (1,135.8) | (9,350.0) |
| 39. | U.S. Trustee Fees | (15.0) | (15.0) | (11.7) | (11.7) | (11.7) | (11.7) | (11.7) | (11.7) | (100.0) |
| 40. | New Borrowing Fees | - | - | - | - | - | - | - | - | - |
| **41.** | **Ch 11 Fees** | **(1,607.5)** | **(1,507.5)** | **(997.5)** | **(997.5)** | **(997.5)** | **(1,197.5)** | **(997.5)** | **(1,147.5)** | **(9,450.0)** |
| **42.** | **Net Disbursements** | **2,091.6** | **(858.4)** | **(297.6)** | **(346.7)** | **1,116.1** | **(729.8)** | **(497.5)** | **1,068.0** | **1,545.7** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | **Beginning Cash Balance** | **1,172.6** | **3,264.2** | **2,405.8** | **2,108.2** | **1,761.4** | **2,877.6** | **2,147.8** | **1,650.3** | **1,172.6** |
| 44. | Net Disbursements | 2,091.6 | (858.4) | (297.6) | (346.7) | 1,116.1 | (729.8) | (497.5) | 1,068.0 | 1,545.7 |
| 45. | Change in Borrowings | - | - | - | - | - | - | - | - | - |
| **46.** | **Ending Cash Balance** | **3,264.2** | **2,405.8** | **2,108.2** | **1,761.4** | **2,877.6** | **2,147.8** | **1,650.3** | **2,718.3** | **2,718.3** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | 212,317.7 | 212,317.7 | 212,317.7 | 212,317.7 | 212,317.7 | 212,317.7 | 212,317.7 | 212,317.7 | 212,317.7 |
| 54. | New Borrowings | - | - | - | - | - | - | - | - | - |
| **55.** | **Ending Debt Balance** | **212,317.7** | **212,317.7** | **212,317.7** | **212,317.7** | **212,317.7** | **212,317.7** | **212,317.7** | **212,317.7** | **212,317.7** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | – | – | – | – | – | – | – | – | - |
| 57. | Change in DIP | – | – | – | – | – | – | – | – | - |
| 58. | DIP Fees | – | – | – | – | – | – | – | – | - |
| 59. | DIP Interest Accrual (Weekly, 7%) | – | – | – | – | – | – | – | – | - |
| **60.** | **Ending DIP Balance** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **-** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears | – | – | – | – | – | – | – | – | - |

**Cash Flow Forecast Through 09/18/26**

**149 Emerald Street Owner LLC**

DRAFT - SUBJECT TO CHANGE

7/16/2026

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 6 Forecast 7/31/26 | Week 7 Forecast 8/7/26 | Week 8 Forecast 8/14/26 | Week 9 Forecast 8/21/26 | Week 10 Forecast 8/28/26 | Week 11 Forecast 9/4/26 | Week 12 Forecast 9/11/26 | Week 13 Forecast 9/18/26 | Stub Wk Ending Jul 31, 2026 9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | - | 0.0 | - | - | - | 0.0 | - | - | 0.1 |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - | - | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - | - | - | - | - | - |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | - | - | - | - | - | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **0.0** | **-** | **-** | **-** | **0.0** | **-** | **-** | **0.1** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - | - | - | - | - | - |
| 13. | Outside Labor | - | - | - | - | - | - | - | - | - |
| 14. | Repairs & Maintenance | - | - | - | - | - | - | - | - | - |
| 15. | Security | - | - | - | - | - | - | - | - | - |
| 16. | Trash & Sanitation | - | - | - | - | - | - | - | - | - |
| 17. | Management Fees | - | - | - | - | - | - | - | - | - |
| 18. | Utilities | - | - | - | - | - | - | - | - | - |
| 19. | Licenses, Fees & Permits | - | - | - | - | - | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - | - | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - | - | - | - | - | - |
| 22. | Insurance | - | - | - | - | - | - | - | - | - |
| 23. | Office & G&A | - | - | - | - | - | - | - | - | - |
| 24. | Legal & Professional | - | - | - | - | - | - | - | - | - |
| 25. | Ground Rent | - | - | - | - | - | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - | - | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - | - | - | - | - | - |
| 28. | Other Operating Expense | - | - | - | - | - | - | - | - | - |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - | - | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - | - | - | - | - | - |
| **33.** | **Operating Disbursements** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| 34. | Capital Expenditures | - | - | - | - | - | - | - | - | - |
| 35. | Interest Expense | - | - | - | - | - | - | - | - | - |
| 36. | Principal Repayment | - | - | - | - | - | - | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **-** | **0.0** | **-** | **-** | **-** | **0.0** | **-** | **-** | **0.1** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | - | - | - | - | - | - | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **-** | **0.0** | **-** | **-** | **-** | **0.0** | **-** | **-** | **0.1** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | **Beginning Cash Balance** | **48.0** | **48.0** | **48.0** | **48.0** | **48.0** | **48.0** | **48.0** | **48.0** | **48.0** |
| 44. | Net Disbursements | - | 0.0 | - | - | - | 0.0 | - | - | 0.1 |
| 45. | Change in Borrowings | - | - | - | - | - | - | - | - | - |
| **46.** | **Ending Cash Balance** | **48.0** | **48.0** | **48.0** | **48.0** | **48.0** | **48.0** | **48.0** | **48.0** | **48.0** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | 4,850.0 | 4,850.0 | 4,850.0 | 4,850.0 | 4,850.0 | 4,850.0 | 4,850.0 | 4,850.0 | 4,850.0 |
| 54. | New Borrowings | – | – | – | – | – | – | – | – | – |
| **55.** | **Ending Debt Balance** | **4,850.0** | **4,850.0** | **4,850.0** | **4,850.0** | **4,850.0** | **4,850.0** | **4,850.0** | **4,850.0** | **4,850.0** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | – | – | – | – | – | – | – | – | – |
| 57. | Change in DIP | – | – | – | – | – | – | – | – | – |
| 58. | DIP Fees | – | – | – | – | – | – | – | – | – |
| 59. | DIP Interest Accrual (Weekly, 7%) | – | – | – | – | – | – | – | – | – |
| **60.** | **Ending DIP Balance** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **-** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears | – | – | – | – | – | – | – | – | - |

**Cash Flow Forecast Through 09/18/26**

**2547 Brindle Drive Owner LLC**

<center>DRAFT - SUBJECT TO CHANGE</center>

7/16/2026

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 6 Forecast 7/31/26 | Week 7 Forecast 8/7/26 | Week 8 Forecast 8/14/26 | Week 9 Forecast 8/21/26 | Week 10 Forecast 8/28/26 | Week 11 Forecast 9/4/26 | Week 12 Forecast 9/11/26 | Week 13 Forecast 9/18/26 | Stub Wk Ending Jul 31, 2026 9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | - | - | - | - | - | - | - | - | - |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - | - | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - | - | - | - | - | - |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | - | - | - | - | - | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - | - | - | - | - | - |
| 13. | Outside Labor | - | - | - | - | - | - | - | - | - |
| 14. | Repairs & Maintenance | - | - | - | - | - | - | - | - | - |
| 15. | Security | - | - | - | - | - | - | - | - | - |
| 16. | Trash & Sanitation | - | - | - | - | - | - | - | - | - |
| 17. | Management Fees | - | - | - | - | - | - | - | - | - |
| 18. | Utilities | - | - | - | - | - | - | - | - | - |
| 19. | Licenses, Fees & Permits | - | - | - | - | - | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - | - | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - | - | - | - | - | - |
| 22. | Insurance | - | - | - | - | - | - | - | - | - |
| 23. | Office & G&A | - | - | - | - | - | - | - | - | - |
| 24. | Legal & Professional | - | - | - | - | - | - | - | - | - |
| 25. | Ground Rent | - | - | - | - | - | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - | - | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - | - | - | - | - | - |
| 28. | Other Operating Expense | - | - | - | - | - | - | - | - | - |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - | - | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - | - | - | - | - | - |
| **33.** | **Operating Disbursements** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| 34. | Capital Expenditures | - | - | - | - | - | - | - | - | - |
| 35. | Interest Expense | - | - | - | - | - | - | - | - | - |
| 36. | Principal Repayment | - | - | - | - | - | - | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | - | - | - | - | - | - | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | **Beginning Cash Balance** | **32.5** | **32.5** | **32.5** | **32.5** | **32.5** | **32.5** | **32.5** | **32.5** | **32.5** |
| 44. | Net Disbursements | - | - | - | - | - | - | - | - | - |
| 45. | Change in Borrowings | - | - | - | - | - | - | - | - | - |
| **46.** | **Ending Cash Balance** | **32.5** | **32.5** | **32.5** | **32.5** | **32.5** | **32.5** | **32.5** | **32.5** | **32.5** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | – | – | – | – | – | – | – | – | – |
| 54. | New Borrowings | – | – | – | – | – | – | – | – | – |
| **55.** | **Ending Debt Balance** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **-** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | – | – | – | – | – | – | – | – | – |
| 57. | Change in DIP | – | – | – | – | – | – | – | – | – |
| 58. | DIP Fees | – | – | – | – | – | – | – | – | – |
| 59. | DIP Interest Accrual (Weekly, 7%) | – | – | – | – | – | – | – | – | – |
| **60.** | **Ending DIP Balance** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **-** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears) | – | – | – | – | – | – | – | – | - |

**Cash Flow Forecast Through 09/18/26**

**SplashDown Beach Operatingco LLC**

DRAFT - SUBJECT TO CHANGE

| No. | Period Ended | Week 6 Forecast 7/31/26 | Week 7 Forecast 8/7/26 | Week 8 Forecast 8/14/26 | Week 9 Forecast 8/21/26 | Week 10 Forecast 8/28/26 | Week 11 Forecast 9/4/26 | Week 12 Forecast 9/11/26 | Week 13 Forecast 9/18/26 | Stub Wk Ending Jul 31, 2026 9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | 0.0 | - | - | - | - | 0.0 | - | - | 0.0 |
| 2. | Resort & Lodging Income | 849.2 | 739.0 | 825.3 | 725.0 | 581.8 | 87.1 | - | - | 3,807.4 |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - | - | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - | - | - | - | - | - |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | - | - | - | - | - | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **849.2** | **739.0** | **825.3** | **725.0** | **581.8** | **87.1** | **-** | **-** | **3,807.4** |
| 11. | Cost of Goods Sold | (85.5) | (200.1) | (38.2) | (47.2) | (300.0) | (30.0) | (33.5) | (16.0) | (750.6) |
| 12. | Payroll & Benefits | (198.4) | (192.2) | (186.1) | (137.6) | (157.9) | (55.5) | (68.4) | (25.3) | (1,021.4) |
| 13. | Outside Labor | - | - | - | - | - | - | - | - | - |
| 14. | Repairs & Maintenance | (50.0) | (0.4) | (0.6) | (6.8) | (38.3) | (9.8) | (0.5) | (5.0) | (111.4) |
| 15. | Security | - | - | - | - | - | - | - | - | - |
| 16. | Trash & Sanitation | (6.7) | - | - | - | (9.2) | - | - | - | (15.9) |
| 17. | Management Fees | (25.8) | - | - | - | (26.5) | - | - | - | (52.3) |
| 18. | Utilities | (2.7) | (0.1) | (1.2) | (45.5) | (0.8) | (0.2) | (0.4) | (3.0) | (53.9) |
| 19. | Licenses, Fees & Permits | (93.9) | - | - | - | (86.8) | - | - | - | (180.8) |
| 20. | Commissions & Fees | - | - | - | - | - | - | - | - | - |
| 21. | Advertising & Marketing | (45.9) | - | - | (2.8) | (61.4) | - | - | - | (110.1) |
| 22. | Insurance | (27.5) | - | (7.0) | (0.6) | (27.5) | - | (7.0) | - | (69.4) |
| 23. | Office & G&A | (6.7) | - | - | (0.3) | (7.6) | (0.2) | (2.2) | - | (16.9) |
| 24. | Legal & Professional | (3.3) | (2.3) | (2.2) | (3.7) | (8.7) | (1.2) | (10.7) | - | (32.0) |
| 25. | Ground Rent | - | (32.5) | - | - | - | - | (32.5) | - | (65.0) |
| 26. | Sales Tax Expense | (34.6) | (30.3) | (34.4) | (19.4) | (22.4) | (4.1) | (6.0) | - | (151.2) |
| 27. | Real Estate Taxes | - | - | - | - | (151.4) | - | - | - | (151.4) |
| 28. | Other Operating Expense | (187.2) | - | - | (5.0) | (206.3) | - | (8.3) | - | (406.8) |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - | - | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | (297.2) | (258.7) | (288.8) | (253.8) | (203.6) | (50.0) | (50.0) | (50.0) | (1,452.1) |
| **33.** | **Operating Disbursements** | **(1,065.3)** | **(716.7)** | **(558.5)** | **(522.5)** | **(1,308.3)** | **(183.5)** | **(186.9)** | **(99.3)** | **(4,641.1)** |
| 34. | Capital Expenditures | - | - | (192.1) | - | - | - | - | - | (192.1) |
| 35. | Interest Expense | - | - | (39.9) | - | - | - | (39.9) | - | (79.8) |
| 36. | Principal Repayment | - | - | (52.9) | - | - | - | (52.9) | - | (105.8) |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(216.1)** | **22.3** | **(18.1)** | **202.5** | **(726.5)** | **(96.4)** | **(279.7)** | **(99.3)** | **(1,211.4)** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | - | - | - | - | - | - | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(216.1)** | **22.3** | **(18.1)** | **202.5** | **(726.5)** | **(96.4)** | **(279.7)** | **(99.3)** | **(1,211.4)** |
| **II. Cash Roll** | | | | | | | | | | |
| 43. | Beginning Cash Balance | 1,606.6 | 1,390.5 | 1,412.9 | 1,394.7 | 1,597.2 | 870.6 | 774.2 | 494.5 | 1,606.6 |
| 44. | Net Disbursements | (216.1) | 22.3 | (18.1) | 202.5 | (726.5) | (96.4) | (279.7) | (99.3) | (1,211.4) |
| 45. | Change in Borrowings | - | - | - | - | - | - | - | - | - |
| **46.** | **Ending Cash Balance** | **1,390.5** | **1,412.9** | **1,394.7** | **1,597.2** | **870.6** | **774.2** | **494.5** | **395.2** | **395.2** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | 6,916.8 | 6,916.8 | 6,916.8 | 6,916.8 | 6,916.8 | 6,916.8 | 6,916.8 | 6,916.8 | 6,916.8 |
| 54. | New Borrowings | - | - | - | - | - | - | - | - | - |
| **55.** | **Ending Debt Balance** | **6,916.8** | **6,916.8** | **6,916.8** | **6,916.8** | **6,916.8** | **6,916.8** | **6,916.8** | **6,916.8** | **6,916.8** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | – | – | – | – | – | – | – | – | – |
| 57. | Change in DIP | – | – | – | – | – | – | – | – | – |
| 58. | DIP Fees | – | – | – | – | – | – | – | – | – |
| 59. | DIP Interest Accrual (Weekly, 7%) | – | – | – | – | – | – | – | – | – |
| **60.** | **Ending DIP Balance** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **–** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears) | – | – | – | – | – | – | – | – | - |

*USD in thousands ($000) — Forecast/Actual*

**Cash Flow Forecast Through 09/18/26**

**1401 US Highway 49B Real Estate LLC (Paragould LA Darling)**

<span style="color:red">DRAFT - SUBJECT TO CHANGE</span>

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 6 Forecast 7/31/26 | Week 7 Forecast 8/7/26 | Week 8 Forecast 8/14/26 | Week 9 Forecast 8/21/26 | Week 10 Forecast 8/28/26 | Week 11 Forecast 9/4/26 | Week 12 Forecast 9/11/26 | Week 13 Forecast 9/18/26 | Stub Wk Ending Jul 31, 2026 9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | - | 88.7 | - | - | - | 88.7 | - | - | 177.5 |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - | - | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - | - | - | - | - | - |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | - | - | - | - | - | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **88.7** | **-** | **-** | **-** | **88.7** | **-** | **-** | **177.5** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - | - | - | - | - | - |
| 13. | Outside Labor | - | - | - | - | - | - | - | - | - |
| 14. | Repairs & Maintenance | - | - | - | - | - | - | - | - | - |
| 15. | Security | - | - | - | - | - | - | - | - | - |
| 16. | Trash & Sanitation | - | - | - | - | - | - | - | - | - |
| 17. | Management Fees | - | - | - | - | - | - | - | - | - |
| 18. | Utilities | - | - | - | - | - | - | - | - | - |
| 19. | Licenses, Fees & Permits | - | - | - | - | - | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - | - | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - | - | - | - | - | - |
| 22. | Insurance | - | - | - | - | - | - | - | - | - |
| 23. | Office & G&A | - | - | - | - | - | - | - | - | - |
| 24. | Legal & Professional | - | - | - | - | - | - | - | - | - |
| 25. | Ground Rent | - | - | - | - | - | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - | - | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - | - | - | - | - | - |
| 28. | Other Operating Expense | - | - | - | - | - | - | - | - | - |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - | - | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | (100.0) | - | - | - | (100.0) | - | - | (100.0) | (300.0) |
| **33.** | **Operating Disbursements** | **(100.0)** | **-** | **-** | **-** | **(100.0)** | **-** | **-** | **(100.0)** | **(300.0)** |
| 34. | Capital Expenditures | - | - | - | - | - | - | - | - | - |
| 35. | Interest Expense | - | - | (53.8) | - | - | - | (53.8) | - | (107.6) |
| 36. | Principal Repayment | - | - | (11.0) | - | - | - | (11.0) | - | (22.0) |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(100.0)** | **88.7** | **(64.8)** | **-** | **(100.0)** | **88.7** | **(64.8)** | **(100.0)** | **(252.2)** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | - | - | - | - | (2.2) | - | (0.1) | - | (2.3) |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** | **(2.2)** | **-** | **(0.1)** | **-** | **(2.3)** |
| **42.** | **Net Disbursements** | **(100.0)** | **88.7** | **(64.8)** | **-** | **(102.2)** | **88.7** | **(64.9)** | **(100.0)** | **(254.5)** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | **Beginning Cash Balance** | **112.6** | **12.6** | **101.4** | **36.6** | **36.6** | **7.2** | **23.1** | **5.1** | **112.6** |
| 44. | Net Disbursements | (100.0) | 88.7 | (64.8) | - | (102.2) | 88.7 | (64.9) | (100.0) | (254.5) |
| 45. | Change in Borrowings | - | - | - | - | 72.8 | (72.8) | 46.9 | 99.9 | 146.8 |
| **46.** | **Ending Cash Balance** | **12.6** | **101.4** | **36.6** | **36.6** | **7.2** | **23.1** | **5.1** | **5.0** | **5.0** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | 11,653.8 | 11,653.8 | 11,653.8 | 11,653.8 | 11,653.8 | 11,726.6 | 11,653.8 | 11,700.7 | 11,653.8 |
| 54. | New Borrowings | - | - | - | - | 72.8 | (72.8) | 46.9 | 99.9 | 146.8 |
| **55.** | **Ending Debt Balance** | **11,653.8** | **11,653.8** | **11,653.8** | **11,653.8** | **11,726.6** | **11,653.8** | **11,700.7** | **11,800.6** | **11,800.6** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | – | – | – | – | – | 72.8 | – | 46.9 | - |
| 57. | Change in DIP | – | – | – | – | 70.6 | (72.8) | 46.8 | 99.9 | 144.5 |
| 58. | DIP Fees | – | – | – | – | 2.2 | – | – | – | 2.2 |
| 59. | DIP Interest Accrual (Weekly, 7%) | – | – | – | – | – | 0.1 | – | 0.1 | 0.2 |
| **60.** | **Ending DIP Balance** | **–** | **–** | **–** | **–** | **72.8** | **–** | **46.9** | **146.8** | **146.8** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears) | – | – | – | – | – | – | 0.1 | – | **0.1** |

**Cash Flow Forecast Through 09/18/26**

**1912 Memorial Drive Real Estate LLC (Waycross)**

<p align="center" style="color:red">**DRAFT - SUBJECT TO CHANGE**</p>

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 6 Forecast 7/31/26 | Week 7 Forecast 8/7/26 | Week 8 Forecast 8/14/26 | Week 9 Forecast 8/21/26 | Week 10 Forecast 8/28/26 | Week 11 Forecast 9/4/26 | Week 12 Forecast 9/11/26 | Week 13 Forecast 9/18/26 | Stub Wk Ending Jul 31, 2026 9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | - | 9.8 | - | - | - | 9.8 | - | - | 19.7 |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - | - | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - | - | - | - | - | - |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | - | - | - | - | - | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **9.8** | **-** | **-** | **-** | **9.8** | **-** | **-** | **19.7** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - | - | - | - | - | - |
| 13. | Outside Labor | - | - | - | - | - | - | - | - | - |
| 14. | Repairs & Maintenance | - | - | - | - | - | - | - | - | - |
| 15. | Security | - | - | - | - | - | - | - | - | - |
| 16. | Trash & Sanitation | - | - | - | - | - | - | - | - | - |
| 17. | Management Fees | - | - | - | - | - | - | - | - | - |
| 18. | Utilities | - | - | - | - | - | - | - | - | - |
| 19. | Licenses, Fees & Permits | - | - | - | - | - | - | - | - | - |
| 20. | Commissions & Fees | (1.0) | - | - | - | - | - | - | - | (1.0) |
| 21. | Advertising & Marketing | - | - | - | - | - | - | - | - | - |
| 22. | Insurance | - | - | - | - | - | - | - | - | - |
| 23. | Office & G&A | (0.1) | - | - | - | - | - | - | - | (0.1) |
| 24. | Legal & Professional | - | - | - | - | - | - | - | - | - |
| 25. | Ground Rent | - | - | - | - | - | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - | - | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - | - | - | - | - | - |
| 28. | Other Operating Expense | - | - | - | - | - | - | - | - | - |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - | - | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - | - | - | - | - | - |
| **33.** | **Operating Disbursements** | **(1.1)** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **(1.1)** |
| 34. | Capital Expenditures | - | - | - | - | - | - | - | - | - |
| 35. | Interest Expense | - | - | - | - | - | - | - | - | - |
| 36. | Principal Repayment | - | - | - | - | - | - | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(1.1)** | **9.8** | **-** | **-** | **-** | **9.8** | **-** | **-** | **18.6** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | - | - | - | - | - | - | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(1.1)** | **9.8** | **-** | **-** | **-** | **9.8** | **-** | **-** | **18.6** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | **Beginning Cash Balance** | **1.6** | **0.6** | **10.4** | **10.4** | **10.4** | **10.4** | **20.3** | **20.3** | **1.6** |
| 44. | Net Disbursements | (1.1) | 9.8 | - | - | - | 9.8 | - | - | 18.6 |
| 45. | Change in Borrowings | - | - | - | - | - | - | - | - | - |
| **46.** | **Ending Cash Balance** | **0.6** | **10.4** | **10.4** | **10.4** | **10.4** | **20.3** | **20.3** | **20.3** | **20.3** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | 6,778.2 | 6,778.2 | 6,778.2 | 6,778.2 | 6,778.2 | 6,778.2 | 6,778.2 | 6,778.2 | 6,778.2 |
| 54. | New Borrowings | – | – | – | – | – | – | – | – | – |
| **55.** | **Ending Debt Balance** | **6,778.2** | **6,778.2** | **6,778.2** | **6,778.2** | **6,778.2** | **6,778.2** | **6,778.2** | **6,778.2** | **6,778.2** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | – | – | – | – | – | – | – | – | – |
| 57. | Change in DIP | – | – | – | – | – | – | – | – | – |
| 58. | DIP Fees | – | – | – | – | – | – | – | – | – |
| 59. | DIP Interest Accrual (Weekly, 7%) | – | – | – | – | – | – | – | – | – |
| **60.** | **Ending DIP Balance** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **-** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears | – | – | – | – | – | – | – | – | - |

**Cash Flow Forecast Through 09/18/26**

**90 Pleasant Valley Street Leasing LLC (Methuen, MA)**

DRAFT - SUBJECT TO CHANGE

USD in thousands ($000)

| No. | Forecast/Actual / Period Ended | Week 6 Forecast 7/31/26 | Week 7 Forecast 8/7/26 | Week 8 Forecast 8/14/26 | Week 9 Forecast 8/21/26 | Week 10 Forecast 8/28/26 | Week 11 Forecast 9/4/26 | Week 12 Forecast 9/11/26 | Week 13 Forecast 9/18/26 | Stub Wk Ending Jul 31, 2026 9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | - | 605.0 | - | - | - | 605.0 | - | - | 1,210.1 |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | 5.2 | - | - | - | 5.2 | - | - | 10.4 |
| 6. | Reimbursement Income | - | 222.5 | - | - | - | 222.5 | - | - | 445.0 |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | - | - | - | - | - | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **832.7** | **-** | **-** | **-** | **832.7** | **-** | **-** | **1,665.5** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | - | (4.4) | - | (4.4) | - | (4.4) | - | (4.4) | (17.5) |
| 13. | Outside Labor | - | - | - | - | - | - | - | - | - |
| 14. | Repairs & Maintenance | - | (90.0) | - | - | - | (90.0) | - | - | (180.1) |
| 15. | Security | (4.6) | (5.7) | (5.7) | (5.7) | (5.7) | (11.4) | (11.4) | (5.7) | (55.9) |
| 16. | Trash & Sanitation | - | (16.9) | - | - | - | (16.9) | - | - | (33.8) |
| 17. | Management Fees | - | (28.4) | - | - | - | (28.4) | - | - | (56.8) |
| 18. | Utilities | - | (14.6) | - | - | - | (14.6) | - | - | (29.2) |
| 19. | Licenses, Fees & Permits | - | - | - | - | - | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - | - | - | - | - | - |
| 21. | Advertising & Marketing | - | (0.7) | - | - | - | (0.7) | - | - | (1.4) |
| 22. | Insurance | - | (14.0) | - | - | - | (14.0) | - | - | (28.0) |
| 23. | Office & G&A | (0.4) | (0.5) | (0.5) | (0.5) | (0.5) | (0.9) | (0.9) | (0.5) | (4.5) |
| 24. | Legal & Professional | - | (0.9) | - | - | - | (0.9) | - | - | (1.8) |
| 25. | Ground Rent | - | (140.8) | - | - | - | (140.8) | - | - | (281.7) |
| 26. | Sales Tax Expense | - | (2.8) | - | - | - | (2.8) | - | - | (5.7) |
| 27. | Real Estate Taxes | - | - | - | - | - | - | - | - | - |
| 28. | Other Operating Expense | (4.0) | (5.0) | (5.0) | (5.0) | (5.0) | (10.0) | (10.0) | (5.0) | (49.0) |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - | - | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | (150.0) | - | - | - | (150.0) | - | - | (150.0) | (450.0) |
| **33.** | **Operating Disbursements** | **(158.9)** | **(324.7)** | **(11.2)** | **(15.5)** | **(161.2)** | **(335.9)** | **(22.3)** | **(165.5)** | **(1,195.3)** |
| 34. | Capital Expenditures | - | - | - | - | - | - | - | - | - |
| 35. | Interest Expense | - | - | (160.0) | - | - | - | (160.0) | - | (320.0) |
| 36. | Principal Repayment | - | - | (108.0) | - | - | - | (108.0) | - | (216.0) |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(158.9)** | **508.0** | **(279.2)** | **(15.5)** | **(161.2)** | **496.8** | **(290.3)** | **(165.5)** | **(65.9)** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | (1.7) | - | (0.2) | - | - | - | (0.1) | - | (2.0) |
| **41.** | **Ch 11 Fees** | **(1.7)** | **-** | **(0.2)** | **-** | **-** | **-** | **(0.1)** | **-** | **(2.0)** |
| **42.** | **Net Disbursements** | **(160.7)** | **508.0** | **(279.3)** | **(15.5)** | **(161.2)** | **496.8** | **(290.4)** | **(165.5)** | **(67.8)** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | **Beginning Cash Balance** | **52.1** | **6.7** | **399.4** | **120.3** | **104.6** | **5.0** | **440.2** | **149.9** | **52.1** |
| 44. | Net Disbursements | (160.7) | 508.0 | (279.3) | (15.5) | (161.2) | 496.8 | (290.4) | (165.5) | (67.8) |
| 45. | Change in Borrowings | 115.3 | (115.3) | 0.2 | (0.2) | 61.6 | (61.6) | 0.1 | 20.6 | 20.7 |
| **46.** | **Ending Cash Balance** | **6.7** | **399.4** | **120.3** | **104.6** | **5.0** | **440.2** | **149.9** | **5.0** | **5.0** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | 35,203.9 | 35,319.2 | 35,203.9 | 35,204.0 | 35,203.9 | 35,265.5 | 35,203.9 | 35,204.0 | 35,203.9 |
| 54. | New Borrowings | 115.3 | (115.3) | 0.2 | (0.2) | 61.6 | (61.6) | 0.1 | 20.6 | 20.7 |
| **55.** | **Ending Debt Balance** | **35,319.2** | **35,203.9** | **35,204.0** | **35,203.9** | **35,265.5** | **35,203.9** | **35,204.0** | **35,224.6** | **35,224.6** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | – | 115.3 | – | 0.2 | – | 61.6 | – | 0.1 | - |
| 57. | Change in DIP | 113.6 | (115.3) | – | (0.2) | 61.6 | (61.6) | – | 20.6 | 18.8 |
| 58. | DIP Fees | 1.7 | – | – | – | – | – | – | – | 1.7 |
| 59. | DIP Interest Accrual (Weekly, 7%) | – | 0.2 | – | 0.0 | – | 0.1 | – | 0.0 | 0.2 |
| **60.** | **Ending DIP Balance** | **115.3** | **–** | **0.2** | **–** | **61.6** | **–** | **0.1** | **20.7** | **20.7** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears) | – | – | 0.2 | – | – | – | 0.1 | – | **0.2** |

**Cash Flow Forecast Through 09/18/26**

**2547 Brindle Drive Real Estate LLC (Susquehanna)**

<p align="center"><strong style="color:red">DRAFT - SUBJECT TO CHANGE</strong></p>

USD in thousands ($000)

| No. | Period Ended | Week 6 Forecast 7/31/26 | Week 7 Forecast 8/7/26 | Week 8 Forecast 8/14/26 | Week 9 Forecast 8/21/26 | Week 10 Forecast 8/28/26 | Week 11 Forecast 9/4/26 | Week 12 Forecast 9/11/26 | Week 13 Forecast 9/18/26 | Stub Wk Ending Jul 31, 2026 9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | - | 191.7 | - | - | - | 191.7 | - | - | 383.5 |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | 2.3 | - | - | - | 2.3 | - | - | 4.7 |
| 6. | Reimbursement Income | - | 41.6 | - | - | - | 41.6 | - | - | 83.1 |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | - | 0.1 | - | - | - | 0.1 | - | - | 0.2 |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **235.7** | **-** | **-** | **-** | **235.7** | **-** | **-** | **471.5** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - | - | - | - | - | - |
| 13. | Outside Labor | - | - | - | - | - | - | - | - | - |
| 14. | Repairs & Maintenance | - | (17.1) | - | - | - | (17.1) | - | - | (34.2) |
| 15. | Security | - | - | - | - | - | - | - | - | - |
| 16. | Trash & Sanitation | - | (4.1) | - | - | - | (4.1) | - | - | (8.2) |
| 17. | Management Fees | - | (8.0) | - | - | - | (8.0) | - | - | (16.1) |
| 18. | Utilities | - | (9.1) | - | - | - | (9.1) | - | - | (18.1) |
| 19. | Licenses, Fees & Permits | - | - | - | - | - | - | - | - | - |
| 20. | Commissions & Fees | - | (31.4) | - | - | - | (31.4) | - | - | (62.9) |
| 21. | Advertising & Marketing | - | (0.6) | - | - | - | (0.6) | - | - | (1.3) |
| 22. | Insurance | - | (5.0) | - | - | - | (5.0) | - | - | (10.1) |
| 23. | Office & G&A | (0.4) | (0.5) | (0.5) | (0.5) | (0.5) | (1.0) | (1.0) | (0.5) | (4.7) |
| 24. | Legal & Professional | - | - | - | - | - | - | - | - | - |
| 25. | Ground Rent | - | (87.5) | - | - | - | (87.5) | - | - | (175.0) |
| 26. | Sales Tax Expense | - | (0.8) | - | - | - | (0.8) | - | - | (1.6) |
| 27. | Real Estate Taxes | - | - | - | - | - | - | - | - | - |
| 28. | Other Operating Expense | (2.0) | (2.5) | (2.5) | (2.5) | (2.5) | (5.0) | (5.0) | (2.5) | (24.5) |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - | - | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | (25.0) | - | - | - | (25.0) | - | - | (25.0) | (75.0) |
| **33.** | **Operating Disbursements** | **(27.4)** | **(166.7)** | **(3.0)** | **(3.0)** | **(28.0)** | **(169.7)** | **(6.0)** | **(28.0)** | **(431.7)** |
| 34. | Capital Expenditures | - | (14.0) | - | - | - | (14.0) | - | - | (28.0) |
| 35. | Interest Expense | - | - | - | - | - | - | - | - | - |
| 36. | Principal Repayment | - | - | - | - | - | - | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(27.4)** | **55.0** | **(3.0)** | **(3.0)** | **(28.0)** | **52.0** | **(6.0)** | **(28.0)** | **11.8** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | - | - | (0.0) | - | - | - | (0.0) | - | (0.0) |
| **41.** | **Ch 11 Fees** | **-** | **-** | **(0.0)** | **-** | **-** | **-** | **(0.0)** | **-** | **(0.0)** |
| **42.** | **Net Disbursements** | **(27.4)** | **55.0** | **(3.0)** | **(3.0)** | **(28.0)** | **52.0** | **(6.0)** | **(28.0)** | **11.8** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | **Beginning Cash Balance** | **9.9** | **5.0** | **37.5** | **34.6** | **31.6** | **5.0** | **55.6** | **49.7** | **9.9** |
| 44. | Net Disbursements | (27.4) | 55.0 | (3.0) | (3.0) | (28.0) | 52.0 | (6.0) | (28.0) | 11.8 |
| 45. | Change in Borrowings | 22.5 | (22.5) | 0.0 | (0.0) | 1.4 | (1.4) | 0.0 | (0.0) | - |
| **46.** | **Ending Cash Balance** | **5.0** | **37.5** | **34.6** | **31.6** | **5.0** | **55.6** | **49.7** | **21.7** | **21.7** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | 13,989.3 | 14,011.8 | 13,989.3 | 13,989.4 | 13,989.3 | 13,990.7 | 13,989.3 | 13,989.3 | 13,989.3 |
| 54. | New Borrowings | 22.5 | (22.5) | 0.0 | (0.0) | 1.4 | (1.4) | 0.0 | (0.0) | - |
| **55.** | **Ending Debt Balance** | **14,011.8** | **13,989.3** | **13,989.4** | **13,989.3** | **13,990.7** | **13,989.3** | **13,989.3** | **13,989.3** | **13,989.3** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | – | 22.5 | – | 0.0 | – | 1.4 | – | 0.0 | – |
| 57. | Change in DIP | 22.5 | (22.5) | – | (0.0) | 1.4 | (1.4) | – | (0.0) | (0.0) |
| 58. | DIP Fees | – | – | – | – | – | – | – | – | – |
| 59. | DIP Interest Accrual (Weekly, 7%) | – | 0.0 | – | 0.0 | – | 0.0 | – | 0.0 | 0.0 |
| **60.** | **Ending DIP Balance** | **22.5** | **–** | **0.0** | **–** | **1.4** | **–** | **0.0** | **–** | **-** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears) | – | – | 0.0 | – | – | – | 0.0 | – | **0.0** |

**Cash Flow Forecast Through 09/18/26**

**SOUTHWEST OHIO ASSOCIATES LLC**

DRAFT - SUBJECT TO CHANGE

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 6<br>Forecast<br>7/31/26 | Week 7<br>Forecast<br>8/7/26 | Week 8<br>Forecast<br>8/14/26 | Week 9<br>Forecast<br>8/21/26 | Week 10<br>Forecast<br>8/28/26 | Week 11<br>Forecast<br>9/4/26 | Week 12<br>Forecast<br>9/11/26 | Week 13<br>Forecast<br>9/18/26 | Stub Wk<br>Ending Jul 31, 2026<br>9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | - | - | - | - | - | - | - | - | - |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - | - | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - | - | - | - | - | - |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | - | - | - | - | - | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - | - | - | - | - | - |
| 13. | Outside Labor | - | - | - | - | - | - | - | - | - |
| 14. | Repairs & Maintenance | - | - | - | - | - | - | - | - | - |
| 15. | Security | - | - | - | - | - | - | - | - | - |
| 16. | Trash & Sanitation | - | - | - | - | - | - | - | - | - |
| 17. | Management Fees | - | - | - | - | - | - | - | - | - |
| 18. | Utilities | - | - | - | - | - | - | - | - | - |
| 19. | Licenses, Fees & Permits | - | - | - | - | - | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - | - | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - | - | - | - | - | - |
| 22. | Insurance | - | - | - | - | - | - | - | - | - |
| 23. | Office & G&A | - | - | - | - | - | - | - | - | - |
| 24. | Legal & Professional | - | - | - | - | - | - | - | - | - |
| 25. | Ground Rent | - | - | - | - | - | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - | - | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - | - | - | - | - | - |
| 28. | Other Operating Expense | - | - | - | - | - | - | - | - | - |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - | - | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - | - | - | - | - | - |
| **33.** | **Operating Disbursements** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| 34. | Capital Expenditures | - | - | - | - | - | - | - | - | - |
| 35. | Interest Expense | - | - | - | - | - | - | - | - | - |
| 36. | Principal Repayment | - | - | - | - | - | - | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | - | - | - | - | - | - | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | **Beginning Cash Balance** | **10.8** | **10.8** | **10.8** | **10.8** | **10.8** | **10.8** | **10.8** | **10.8** | **10.8** |
| 44. | Net Disbursements | - | - | - | - | - | - | - | - | - |
| 45. | Change in Borrowings | - | - | - | - | - | - | - | - | - |
| **46.** | **Ending Cash Balance** | **10.8** | **10.8** | **10.8** | **10.8** | **10.8** | **10.8** | **10.8** | **10.8** | **10.8** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | (0.0) | (0.0) | (0.0) | (0.0) | (0.0) | (0.0) | (0.0) | (0.0) | (0.0) |
| 54. | New Borrowings | - | - | - | - | - | - | - | - | - |
| **55.** | **Ending Debt Balance** | **(0.0)** | **(0.0)** | **(0.0)** | **(0.0)** | **(0.0)** | **(0.0)** | **(0.0)** | **(0.0)** | **(0.0)** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | – | – | – | – | – | – | – | – | – |
| 57. | Change in DIP | – | – | – | – | – | – | – | – | – |
| 58. | DIP Fees | – | – | – | – | – | – | – | – | – |
| 59. | DIP Interest Accrual (Weekly, 7%) | – | – | – | – | – | – | – | – | – |
| **60.** | **Ending DIP Balance** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **-** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears | – | – | – | – | – | – | – | – | - |

**Cash Flow Forecast Through 09/18/26**

**1323 Augusta West Parkway Leasing LLC**

DRAFT - SUBJECT TO CHANGE

7/16/2026

| No. | USD in thousands ($000) / Forecast/Actual / Period Ended | Week 6 Forecast 7/31/26 | Week 7 Forecast 8/7/26 | Week 8 Forecast 8/14/26 | Week 9 Forecast 8/21/26 | Week 10 Forecast 8/28/26 | Week 11 Forecast 9/4/26 | Week 12 Forecast 9/11/26 | Week 13 Forecast 9/18/26 | Stub Wk Ending Jul 31, 2026 9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | - | 106.2 | - | - | - | 106.2 | - | - | 212.4 |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | 0.5 | - | - | - | 0.5 | - | - | 1.0 |
| 6. | Reimbursement Income | - | 28.4 | - | - | - | 28.4 | - | - | 56.8 |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | - | 0.2 | - | - | - | 0.2 | - | - | 0.4 |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **135.3** | **-** | **-** | **-** | **135.3** | **-** | **-** | **270.5** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - | - | - | - | - | - |
| 13. | Outside Labor | - | - | - | - | - | - | - | - | - |
| 14. | Repairs & Maintenance | - | (2.0) | - | - | - | (2.0) | - | - | (4.0) |
| 15. | Security | - | - | - | - | - | - | - | - | - |
| 16. | Trash & Sanitation | - | - | - | - | - | - | - | - | - |
| 17. | Management Fees | - | (5.2) | - | - | - | (5.2) | - | - | (10.4) |
| 18. | Utilities | - | (6.1) | - | - | - | (6.1) | - | - | (12.2) |
| 19. | Licenses, Fees & Permits | - | - | - | - | - | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - | - | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - | - | - | - | - | - |
| 22. | Insurance | - | (6.6) | - | - | - | (6.6) | - | - | (13.2) |
| 23. | Office & G&A | (0.1) | (0.1) | (0.1) | (0.1) | (0.1) | (0.2) | (0.2) | (0.1) | (0.7) |
| 24. | Legal & Professional | - | - | - | - | - | - | - | - | - |
| 25. | Ground Rent | - | (35.4) | - | - | - | (35.4) | - | - | (70.8) |
| 26. | Sales Tax Expense | - | - | - | - | - | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - | - | - | - | - | - |
| 28. | Other Operating Expense | (1.6) | (2.0) | (2.0) | (2.0) | (2.0) | (4.0) | (4.0) | (2.0) | (19.6) |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | - | (1.4) | - | - | - | (1.4) | - | - | (2.7) |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | (20.0) | - | - | - | (20.0) | - | - | (20.0) | (60.0) |
| **33.** | **Operating Disbursements** | **(21.7)** | **(58.8)** | **(2.1)** | **(2.1)** | **(22.1)** | **(60.8)** | **(4.2)** | **(22.1)** | **(193.7)** |
| 34. | Capital Expenditures | - | - | - | - | - | - | - | - | - |
| 35. | Interest Expense | - | - | (50.0) | - | - | - | (50.0) | - | (100.0) |
| 36. | Principal Repayment | - | - | - | - | - | - | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(21.7)** | **76.5** | **(52.1)** | **(2.1)** | **(22.1)** | **74.4** | **(54.2)** | **(22.1)** | **(23.2)** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | - | - | - | - | - | - | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(21.7)** | **76.5** | **(52.1)** | **(2.1)** | **(22.1)** | **74.4** | **(54.2)** | **(22.1)** | **(23.2)** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | **Beginning Cash Balance** | **37.3** | **15.6** | **92.1** | **40.1** | **38.0** | **15.9** | **90.3** | **36.2** | **37.3** |
| 44. | Net Disbursements | (21.7) | 76.5 | (52.1) | (2.1) | (22.1) | 74.4 | (54.2) | (22.1) | (23.2) |
| 45. | Change in Borrowings | - | - | - | - | - | - | - | - | - |
| **46.** | **Ending Cash Balance** | **15.6** | **92.1** | **40.1** | **38.0** | **15.9** | **90.3** | **36.2** | **14.1** | **14.1** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | 9,514.8 | 9,514.8 | 9,514.8 | 9,514.8 | 9,514.8 | 9,514.8 | 9,514.8 | 9,514.8 | 9,514.8 |
| 54. | New Borrowings | – | – | – | – | – | – | – | – | – |
| **55.** | **Ending Debt Balance** | **9,514.8** | **9,514.8** | **9,514.8** | **9,514.8** | **9,514.8** | **9,514.8** | **9,514.8** | **9,514.8** | **9,514.8** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | – | – | – | – | – | – | – | – | - |
| 57. | Change in DIP | – | – | – | – | – | – | – | – | - |
| 58. | DIP Fees | – | – | – | – | – | – | – | – | - |
| 59. | DIP Interest Accrual (Weekly, 7%) | – | – | – | – | – | – | – | – | - |
| **60.** | **Ending DIP Balance** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **-** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears) | – | – | – | – | – | – | – | – | - |

**Cash Flow Forecast Through 09/18/26**

**2434 South Interstate 35E Leasing LLC (Denton)**

DRAFT - SUBJECT TO CHANGE

7/16/2026

| No. | USD in thousands ($000) / Forecast/Actual / Period Ended | Week 6 Forecast 7/31/26 | Week 7 Forecast 8/7/26 | Week 8 Forecast 8/14/26 | Week 9 Forecast 8/21/26 | Week 10 Forecast 8/28/26 | Week 11 Forecast 9/4/26 | Week 12 Forecast 9/11/26 | Week 13 Forecast 9/18/26 | Stub Wk Ending Jul 31, 2026 9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | - | 64.4 | - | - | - | 64.4 | - | - | 128.7 |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - | - | - | - | - | - |
| 6. | Reimbursement Income | - | 11.4 | - | - | - | 11.4 | - | - | 22.9 |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | - | - | - | - | - | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **75.8** | **-** | **-** | **-** | **75.8** | **-** | **-** | **151.6** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - | - | - | - | - | - |
| 13. | Outside Labor | - | - | - | - | - | - | - | - | - |
| 14. | Repairs & Maintenance | - | (2.2) | - | - | - | (2.2) | - | - | (4.4) |
| 15. | Security | - | - | - | - | - | - | - | - | - |
| 16. | Trash & Sanitation | - | - | - | - | - | - | - | - | - |
| 17. | Management Fees | - | (2.8) | - | - | - | (2.8) | - | - | (5.5) |
| 18. | Utilities | - | (0.1) | - | - | - | (0.1) | - | - | (0.3) |
| 19. | Licenses, Fees & Permits | - | - | - | - | - | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - | - | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - | - | - | - | - | - |
| 22. | Insurance | - | (3.7) | - | - | - | (3.7) | - | - | (7.5) |
| 23. | Office & G&A | (0.1) | (0.1) | (0.1) | (0.1) | (0.1) | (0.3) | (0.3) | (0.1) | (1.5) |
| 24. | Legal & Professional | - | (77.3) | - | - | - | - | - | - | (77.3) |
| 25. | Ground Rent | - | (25.0) | - | - | - | (25.0) | - | - | (50.0) |
| 26. | Sales Tax Expense | - | (0.3) | - | - | - | (0.3) | - | - | (0.6) |
| 27. | Real Estate Taxes | - | - | - | - | - | - | - | - | - |
| 28. | Other Operating Expense | (1.6) | (2.0) | (2.0) | (2.0) | (2.0) | (4.0) | (4.0) | (2.0) | (19.6) |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | - | (0.8) | - | - | - | (0.8) | - | - | (1.5) |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | (20.0) | - | - | - | (20.0) | - | - | (20.0) | (60.0) |
| **33.** | **Operating Disbursements** | **(21.7)** | **(114.3)** | **(2.1)** | **(2.1)** | **(22.1)** | **(39.1)** | **(4.3)** | **(22.1)** | **(228.0)** |
| 34. | Capital Expenditures | - | - | - | - | - | - | - | - | - |
| 35. | Interest Expense | - | - | - | - | - | - | - | - | - |
| 36. | Principal Repayment | - | - | - | - | - | - | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(21.7)** | **(38.4)** | **(2.1)** | **(2.1)** | **(22.1)** | **36.7** | **(4.3)** | **(22.1)** | **(76.4)** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | - | - | - | - | - | - | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(21.7)** | **(38.4)** | **(2.1)** | **(2.1)** | **(22.1)** | **36.7** | **(4.3)** | **(22.1)** | **(76.4)** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | **Beginning Cash Balance** | **98.9** | **77.2** | **38.8** | **36.6** | **34.5** | **12.3** | **49.0** | **44.7** | **98.9** |
| 44. | Net Disbursements | (21.7) | (38.4) | (2.1) | (2.1) | (22.1) | 36.7 | (4.3) | (22.1) | (76.4) |
| 45. | Change in Borrowings | - | - | - | - | - | - | - | - | - |
| **46.** | **Ending Cash Balance** | **77.2** | **38.8** | **36.6** | **34.5** | **12.3** | **49.0** | **44.7** | **22.5** | **22.5** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | 4,495.6 | 4,495.6 | 4,495.6 | 4,495.6 | 4,495.6 | 4,495.6 | 4,495.6 | 4,495.6 | 4,495.6 |
| 54. | New Borrowings | – | – | – | – | – | – | – | – | – |
| **55.** | **Ending Debt Balance** | **4,495.6** | **4,495.6** | **4,495.6** | **4,495.6** | **4,495.6** | **4,495.6** | **4,495.6** | **4,495.6** | **4,495.6** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | – | – | – | – | – | – | – | – | - |
| 57. | Change in DIP | – | – | – | – | – | – | – | – | - |
| 58. | DIP Fees | – | – | – | – | – | – | – | – | - |
| 59. | DIP Interest Accrual (Weekly, 7%) | – | – | – | – | – | – | – | – | - |
| **60.** | **Ending DIP Balance** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **-** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears) | – | – | – | – | – | – | – | – | - |

**Cash Flow Forecast Through 09/18/26**

**Oklahoma Wilshire Lofts Leasing LLC (Hefner Hollows)**

<p style="text-align:center; color:red;">DRAFT - SUBJECT TO CHANGE</p>

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 6<br>Forecast<br>7/31/26 | Week 7<br>Forecast<br>8/7/26 | Week 8<br>Forecast<br>8/14/26 | Week 9<br>Forecast<br>8/21/26 | Week 10<br>Forecast<br>8/28/26 | Week 11<br>Forecast<br>9/4/26 | Week 12<br>Forecast<br>9/11/26 | Week 13<br>Forecast<br>9/18/26 | Stub Wk<br>Ending Jul 31, 2026<br>9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | 19.6 | - | - | - | - | - | - | - | 19.6 |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - | - | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - | - | - | - | - | - |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | 1.2 | - | - | - | - | - | - | - | 1.2 |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **20.9** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **20.9** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - | - | - | - | - | - |
| 13. | Outside Labor | - | - | - | - | - | - | - | - | - |
| 14. | Repairs & Maintenance | (4.0) | - | - | - | - | - | - | - | (4.0) |
| 15. | Security | - | - | - | - | - | - | - | - | - |
| 16. | Trash & Sanitation | - | - | - | - | - | - | - | - | - |
| 17. | Management Fees | (10.5) | - | - | - | - | - | - | - | (10.5) |
| 18. | Utilities | (5.7) | - | - | - | - | - | - | - | (5.7) |
| 19. | Licenses, Fees & Permits | - | - | - | - | - | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - | - | - | - | - | - |
| 21. | Advertising & Marketing | (0.5) | - | - | - | - | - | - | - | (0.5) |
| 22. | Insurance | (0.8) | - | - | - | - | - | - | - | (0.8) |
| 23. | Office & G&A | (1.9) | - | - | - | - | - | - | - | (1.9) |
| 24. | Legal & Professional | - | - | - | - | - | - | - | - | - |
| 25. | Ground Rent | - | - | - | - | - | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - | - | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - | - | - | - | - | - |
| 28. | Other Operating Expense | (0.5) | - | - | - | - | - | - | - | (0.5) |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - | - | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - | - | - | - | - | - |
| **33.** | **Operating Disbursements** | **(24.0)** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **(24.0)** |
| 34. | Capital Expenditures | - | - | - | - | - | - | - | - | - |
| 35. | Interest Expense | - | - | - | - | - | - | - | - | - |
| 36. | Principal Repayment | - | - | - | - | - | - | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(3.1)** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **(3.1)** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | - | - | - | - | - | - | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(3.1)** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **(3.1)** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | **Beginning Cash Balance** | **6.7** | **3.6** | **3.6** | **3.6** | **3.6** | **3.6** | **3.6** | **3.6** | **6.7** |
| 44. | Net Disbursements | (3.1) | - | - | - | - | - | - | - | (3.1) |
| 45. | Change in Borrowings | - | - | - | - | - | - | - | - | - |
| **46.** | **Ending Cash Balance** | **3.6** | **3.6** | **3.6** | **3.6** | **3.6** | **3.6** | **3.6** | **3.6** | **3.6** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | 4,293.7 | 4,293.7 | 4,293.7 | 4,293.7 | 4,293.7 | 4,293.7 | 4,293.7 | 4,293.7 | 4,293.7 |
| 54. | New Borrowings | – | – | – | – | – | – | – | – | – |
| **55.** | **Ending Debt Balance** | **4,293.7** | **4,293.7** | **4,293.7** | **4,293.7** | **4,293.7** | **4,293.7** | **4,293.7** | **4,293.7** | **4,293.7** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | – | – | – | – | – | – | – | – | – |
| 57. | Change in DIP | – | – | – | – | – | – | – | – | – |
| 58. | DIP Fees | – | – | – | – | – | – | – | – | – |
| 59. | DIP Interest Accrual (Weekly, 7%) | – | – | – | – | – | – | – | – | – |
| **60.** | **Ending DIP Balance** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **-** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears | – | – | – | – | – | – | – | – | - |

**Cash Flow Forecast Through 09/18/26**

**WG Operatingco LLC**

**DRAFT - SUBJECT TO CHANGE**

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 6 Forecast 7/31/26 | Week 7 Forecast 8/7/26 | Week 8 Forecast 8/14/26 | Week 9 Forecast 8/21/26 | Week 10 Forecast 8/28/26 | Week 11 Forecast 9/4/26 | Week 12 Forecast 9/11/26 | Week 13 Forecast 9/18/26 | Stub Wk Ending Jul 31, 2026 9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | - | - | - | - | - | - | - | - | - |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - | - | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - | - | - | - | - | - |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | - | - | - | - | - | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - | - | - | - | - | - |
| 13. | Outside Labor | - | - | - | - | - | - | - | - | - |
| 14. | Repairs & Maintenance | - | - | - | - | - | - | - | - | - |
| 15. | Security | - | - | - | - | - | - | - | - | - |
| 16. | Trash & Sanitation | - | - | - | - | - | - | - | - | - |
| 17. | Management Fees | - | - | - | - | - | - | - | - | - |
| 18. | Utilities | - | - | - | - | - | - | - | - | - |
| 19. | Licenses, Fees & Permits | - | - | - | - | - | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - | - | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - | - | - | - | - | - |
| 22. | Insurance | - | - | - | - | - | - | - | - | - |
| 23. | Office & G&A | - | - | - | - | - | - | - | - | - |
| 24. | Legal & Professional | - | - | - | - | - | - | - | - | - |
| 25. | Ground Rent | - | - | - | - | - | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - | - | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - | - | - | - | - | - |
| 28. | Other Operating Expense | - | - | - | - | - | - | - | - | - |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - | - | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - | - | - | - | - | - |
| **33.** | **Operating Disbursements** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| 34. | Capital Expenditures | - | - | - | - | - | - | - | - | - |
| 35. | Interest Expense | - | - | - | - | - | - | - | - | - |
| 36. | Principal Repayment | - | - | - | - | - | - | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | - | - | - | - | - | - | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | **Beginning Cash Balance** | **5.0** | **5.0** | **5.0** | **5.0** | **5.0** | **5.0** | **5.0** | **5.0** | **5.0** |
| 44. | Net Disbursements | - | - | - | - | - | - | - | - | - |
| 45. | Change in Borrowings | - | - | - | - | - | - | - | - | - |
| **46.** | **Ending Cash Balance** | **5.0** | **5.0** | **5.0** | **5.0** | **5.0** | **5.0** | **5.0** | **5.0** | **5.0** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | 282.0 | 282.0 | 282.0 | 282.0 | 282.0 | 282.0 | 282.0 | 282.0 | 282.0 |
| 54. | New Borrowings | - | - | - | - | - | - | - | - | - |
| **55.** | **Ending Debt Balance** | **282.0** | **282.0** | **282.0** | **282.0** | **282.0** | **282.0** | **282.0** | **282.0** | **282.0** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | – | – | – | – | – | – | – | – | - |
| 57. | Change in DIP | – | – | – | – | – | – | – | – | - |
| 58. | DIP Fees | – | – | – | – | – | – | – | – | - |
| 59. | DIP Interest Accrual (Weekly, 7%) | – | – | – | – | – | – | – | – | - |
| **60.** | **Ending DIP Balance** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **-** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears) | – | – | – | – | – | – | – | – | - |

7/16/2026

**Cash Flow Forecast Through 09/18/26**

**830 County Road 64 Leasing LLC**

DRAFT - SUBJECT TO CHANGE

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 6 Forecast 7/31/2026 | Week 7 Forecast 8/7/2026 | Week 8 Forecast 8/14/2026 | Week 9 Forecast 8/21/2026 | Week 10 Forecast 8/28/2026 | Week 11 Forecast 9/4/2026 | Week 12 Forecast 9/11/2026 | Week 13 Forecast 9/18/2026 | Stub Wk 7/31/2026 9/18/2026 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | - | 420.8 | - | - | - | 420.8 | - | - | 841.7 |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | 3.1 | - | - | - | 3.1 | - | - | 6.2 |
| 6. | Reimbursement Income | - | 120.1 | - | - | - | 120.1 | - | - | 240.2 |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | - | 0.4 | - | - | - | 0.4 | - | - | 0.9 |
| 9. | Funding From Damis | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **544.5** | **-** | **-** | **-** | **544.5** | **-** | **-** | **1,089.0** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - | - | - | - | - | - |
| 13. | Outside Labor | - | - | - | - | - | - | - | - | - |
| 14. | Repairs & Maintenance | - | (52.1) | - | - | - | (52.1) | - | - | (104.3) |
| 15. | Security | - | - | - | - | - | - | - | - | - |
| 16. | Trash & Sanitation | - | (0.2) | - | - | - | (0.2) | - | - | (0.4) |
| 17. | Management Fees | - | (18.3) | - | - | - | (18.3) | - | - | (36.7) |
| 18. | Utilities | - | (23.1) | - | - | - | (23.1) | - | - | (46.3) |
| 19. | Licenses, Fees & Permits | - | - | - | - | - | - | - | - | - |
| 20. | Commissions & Fees | (138.3) | - | - | - | - | - | - | - | (138.3) |
| 21. | Advertising & Marketing | - | - | - | - | - | - | - | - | - |
| 22. | Insurance | - | (23.2) | - | - | - | (23.2) | - | - | (46.4) |
| 23. | Office & G&A | (0.1) | (0.1) | (0.1) | (0.1) | (0.1) | (0.2) | (0.2) | (0.1) | (0.9) |
| 24. | Legal & Professional | - | (47.1) | - | - | - | (47.1) | - | - | (94.1) |
| 25. | Ground Rent | - | (116.7) | - | - | - | (116.7) | - | - | (233.3) |
| 26. | Sales Tax Expense | - | (1.8) | - | - | - | (1.8) | - | - | (3.7) |
| 27. | Real Estate Taxes | - | - | - | - | - | - | - | - | - |
| 28. | Other Operating Expense | (4.0) | (5.0) | (5.0) | (5.0) | (5.0) | (10.0) | (10.0) | (5.0) | (49.0) |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | - | (5.4) | - | - | - | (5.4) | - | - | (10.9) |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | (150.0) | - | - | - | (150.0) | - | - | (150.0) | (450.0) |
| **33.** | **Operating Disbursements** | **(292.4)** | **(293.1)** | **(5.1)** | **(5.1)** | **(155.1)** | **(298.2)** | **(10.2)** | **(155.1)** | **(1,214.3)** |
| 34. | Capital Expenditures | - | (549.7) | - | - | - | (549.7) | - | - | (1,099.4) |
| 35. | Interest Expense | - | - | (320.4) | - | - | - | (160.2) | - | (480.6) |
| 36. | Principal Repayment | - | - | (69.6) | - | - | - | (34.8) | - | (104.4) |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(292.4)** | **(298.3)** | **(395.1)** | **(5.1)** | **(155.1)** | **(303.4)** | **(205.2)** | **(155.1)** | **(1,809.7)** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | (9.2) | - | (0.4) | - | - | - | (5.0) | - | (14.7) |
| **41.** | **Ch 11 Fees** | **(9.2)** | **-** | **(0.4)** | **-** | **-** | **-** | **(5.0)** | **-** | **(14.7)** |
| **42.** | **Net Disbursements** | **(301.6)** | **(298.3)** | **(395.5)** | **(5.1)** | **(155.1)** | **(303.4)** | **(210.2)** | **(155.1)** | **(1,824.4)** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | **Beginning Cash Balance** | **15.5** | **14.2** | **5.0** | **5.4** | **5.0** | **5.0** | **5.0** | **10.0** | **15.5** |
| 44. | Net Disbursements | (301.6) | (298.3) | (395.5) | (5.1) | (155.1) | (303.4) | (210.2) | (155.1) | (1,824.4) |
| 45. | Change in Borrowings | 300.3 | 289.1 | 395.9 | 4.7 | 155.1 | 303.4 | 215.3 | 150.0 | 1,813.9 |
| **46.** | **Ending Cash Balance** | **14.2** | **5.0** | **5.4** | **5.0** | **5.0** | **5.0** | **10.0** | **5.0** | **5.0** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | 26,777.9 | 27,078.2 | 27,367.3 | 27,763.2 | 27,767.9 | 27,923.0 | 28,226.4 | 28,441.7 | 26,777.9 |
| 54. | New Borrowings | 300.3 | 289.1 | 395.9 | 4.7 | 155.1 | 303.4 | 215.3 | 150.0 | 1,813.9 |
| **55.** | **Ending Debt Balance** | **27,078.2** | **27,367.3** | **27,763.2** | **27,767.9** | **27,923.0** | **28,226.4** | **28,441.7** | **28,591.7** | **28,591.7** |
| **V. New Borrowings** | | | | | | | | | | |
| 56. | Beginning Balance | – | 300.3 | 589.4 | 985.3 | 990.0 | 1,145.1 | 1,448.5 | 1,663.8 | - |
| 57. | Change in DIP | 291.1 | 289.1 | 395.5 | 4.7 | 155.1 | 303.4 | 210.2 | 150.0 | 1,799.2 |
| 58. | DIP Fees | 9.2 | – | – | – | – | – | – | – | 9.2 |
| 59. | DIP Interest Accrual (Weekly, 7%) | – | 0.4 | 0.8 | 1.3 | 1.3 | 1.6 | 2.0 | 2.3 | 9.7 |
| **60.** | **Ending DIP Balance** | **300.3** | **589.4** | **985.3** | **990.0** | **1,145.1** | **1,448.5** | **1,663.8** | **1,813.9** | **1,813.9** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears | – | – | 0.4 | – | – | – | 5.0 | – | 5.5 |

**Cash Flow Forecast Through 09/18/26**

**Rocking Horse Ranch Operatingco LLC**

<span style="color:red">DRAFT - SUBJECT TO CHANGE</span>

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 6 Forecast 7/31/26 | Week 7 Forecast 8/7/26 | Week 8 Forecast 8/14/26 | Week 9 Forecast 8/21/26 | Week 10 Forecast 8/28/26 | Week 11 Forecast 9/4/26 | Week 12 Forecast 9/11/26 | Week 13 Forecast 9/18/26 | Stub Wk Ending Jul 31, 2026 9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | 3.6 | 3.6 | 3.6 | 3.6 | 3.6 | 2.3 | 3.1 | 2.5 | 26.0 |
| 2. | Resort & Lodging Income | 805.1 | 832.7 | 833.5 | 837.0 | 806.0 | 422.3 | 338.1 | 360.0 | 5,234.5 |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - | - | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - | - | - | - | - | - |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | 2.0 | 1.1 | 1.1 | 1.5 | 1.2 | 1.7 | 0.4 | 1.0 | 9.9 |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **810.7** | **837.4** | **838.1** | **842.0** | **810.8** | **426.3** | **341.6** | **363.5** | **5,270.4** |
| 11. | Cost of Goods Sold | (309.5) | (100.8) | (104.6) | (99.7) | (220.7) | (58.6) | (187.6) | (50.5) | (1,132.1) |
| 12. | Payroll & Benefits | (304.4) | (235.9) | (239.4) | (242.5) | (273.0) | (211.0) | (196.9) | (196.7) | (1,899.8) |
| 13. | Outside Labor | - | - | - | - | - | - | - | - | - |
| 14. | Repairs & Maintenance | (61.9) | (53.0) | (8.2) | (6.9) | (50.7) | (13.2) | (14.7) | (19.4) | (228.0) |
| 15. | Security | - | - | - | - | - | - | - | - | - |
| 16. | Trash & Sanitation | - | - | - | (17.1) | | - | (10.8) | - | (28.0) |
| 17. | Management Fees | 25.8 | - | - | - | 26.5 | - | - | - | 52.3 |
| 18. | Utilities | (31.9) | (3.7) | (11.3) | (9.7) | (36.2) | (3.3) | (11.1) | (11.6) | (118.9) |
| 19. | Licenses, Fees & Permits | (121.4) | - | (0.3) | - | (66.8) | - | (2.2) | (2.1) | (192.8) |
| 20. | Commissions & Fees | (0.6) | (0.6) | - | - | (4.0) | - | - | - | (5.2) |
| 21. | Advertising & Marketing | (11.7) | (10.8) | (11.7) | (0.6) | (14.9) | (11.1) | (10.2) | (1.5) | (72.5) |
| 22. | Insurance | (96.3) | (1.2) | (26.9) | - | (97.6) | - | (26.5) | | (248.6) |
| 23. | Office & G&A | (7.7) | (1.3) | (0.9) | (0.5) | (15.0) | (1.4) | (0.0) | (1.1) | (27.9) |
| 24. | Legal & Professional | (1.8) | (1.8) | (1.8) | (1.6) | (1.7) | (1.6) | (1.6) | (1.7) | (13.6) |
| 25. | Ground Rent | - | (75.8) | - | - | - | (75.8) | - | - | (151.7) |
| 26. | Sales Tax Expense | (84.8) | (87.2) | (89.1) | (87.2) | (78.2) | (28.2) | (18.4) | (21.6) | (494.8) |
| 27. | Real Estate Taxes | - | - | - | - | (188.1) | - | - | - | (188.1) |
| 28. | Other Operating Expense | (3.7) | - | (0.0) | (0.0) | (1.9) | (0.3) | (0.0) | (2.0) | (7.9) |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - | - | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | (405.3) | (418.7) | (419.1) | (421.0) | (405.4) | (450.0) | (450.0) | (450.0) | (3,419.5) |
| **33.** | **Operating Disbursements** | **(1,415.5)** | **(990.9)** | **(913.2)** | **(886.8)** | **(1,427.6)** | **(854.5)** | **(930.1)** | **(758.2)** | **(8,176.8)** |
| 34. | Capital Expenditures | (24.3) | (25.1) | (25.1) | (25.3) | (24.3) | (12.8) | (10.2) | (13.6) | (160.8) |
| 35. | Interest Expense | - | - | (116.6) | - | - | - | (116.6) | - | (233.2) |
| 36. | Principal Repayment | - | - | (37.8) | - | - | - | (37.8) | - | (75.7) |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(629.1)** | **(178.6)** | **(254.6)** | **(70.0)** | **(641.2)** | **(441.0)** | **(753.2)** | **(408.3)** | **(3,376.1)** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | - | - | - | - | - | - | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(629.1)** | **(178.6)** | **(254.6)** | **(70.0)** | **(641.2)** | **(441.0)** | **(753.2)** | **(408.3)** | **(3,376.1)** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | **Beginning Cash Balance** | **4,014.1** | **3,385.0** | **3,206.4** | **2,951.7** | **2,881.7** | **2,240.5** | **1,799.5** | **1,046.4** | **4,014.1** |
| 44. | Net Disbursements | (629.1) | (178.6) | (254.6) | (70.0) | (641.2) | (441.0) | (753.2) | (408.3) | (3,376.1) |
| 45. | Change in Borrowings | - | - | - | - | - | - | - | - | - |
| **46.** | **Ending Cash Balance** | **3,385.0** | **3,206.4** | **2,951.7** | **2,881.7** | **2,240.5** | **1,799.5** | **1,046.4** | **638.0** | **638.0** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | 18,254.1 | 18,254.1 | 18,254.1 | 18,254.1 | 18,254.1 | 18,254.1 | 18,254.1 | 18,254.1 | 18,254.1 |
| 54. | New Borrowings | – | – | – | – | – | – | – | – | – |
| **55.** | **Ending Debt Balance** | **18,254.1** | **18,254.1** | **18,254.1** | **18,254.1** | **18,254.1** | **18,254.1** | **18,254.1** | **18,254.1** | **18,254.1** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | – | – | – | – | – | – | – | – | – |
| 57. | Change in DIP | – | – | – | – | – | – | – | – | – |
| 58. | DIP Fees | – | – | – | – | – | – | – | – | – |
| 59. | DIP Interest Accrual (Weekly, 7%) | – | – | – | – | – | – | – | – | – |
| **60.** | **Ending DIP Balance** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **-** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears | – | – | – | – | – | – | – | – | – |

**Cash Flow Forecast Through 09/18/26**

**1135 East Chocolate Avenue Leasing LLC (Hershey)**

DRAFT - SUBJECT TO CHANGE

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 6<br>Forecast<br>7/31/26 | Week 7<br>Forecast<br>8/7/26 | Week 8<br>Forecast<br>8/14/26 | Week 9<br>Forecast<br>8/21/26 | Week 10<br>Forecast<br>8/28/26 | Week 11<br>Forecast<br>9/4/26 | Week 12<br>Forecast<br>9/11/26 | Week 13<br>Forecast<br>9/18/26 | Stub Wk<br>Ending Jul 31, 2026<br>9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | - | - | - | - | - | - | - | - | - |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - | - | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - | - | - | - | - | - |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | - | - | - | - | - | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - | - | - | - | - | - |
| 13. | Outside Labor | - | - | - | - | - | - | - | - | - |
| 14. | Repairs & Maintenance | - | - | - | - | - | - | - | - | - |
| 15. | Security | - | - | - | - | - | - | - | - | - |
| 16. | Trash & Sanitation | - | - | - | - | - | - | - | - | - |
| 17. | Management Fees | - | - | - | - | - | - | - | - | - |
| 18. | Utilities | - | - | - | - | - | - | - | - | - |
| 19. | Licenses, Fees & Permits | - | - | - | - | - | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - | - | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - | - | - | - | - | - |
| 22. | Insurance | - | - | - | - | - | - | - | - | - |
| 23. | Office & G&A | (0.1) | - | - | - | - | - | - | - | (0.1) |
| 24. | Legal & Professional | - | - | - | - | - | - | - | - | - |
| 25. | Ground Rent | - | - | - | - | - | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - | - | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - | - | - | - | - | - |
| 28. | Other Operating Expense | (2.5) | - | - | - | - | - | - | - | (2.5) |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | - | - | - | - | - | - | - | - | - |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | - | - | - | - | - | - | - | - | - |
| **33.** | **Operating Disbursements** | **(2.6)** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **(2.6)** |
| 34. | Capital Expenditures | - | - | - | - | - | - | - | - | - |
| 35. | Interest Expense | - | - | - | - | - | - | - | - | - |
| 36. | Principal Repayment | - | - | - | - | - | - | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(2.6)** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **(2.6)** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | - | - | - | - | - | - | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(2.6)** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **(2.6)** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | **Beginning Cash Balance** | **2.8** | **0.2** | **0.2** | **0.2** | **0.2** | **0.2** | **0.2** | **0.2** | **2.8** |
| 44. | Net Disbursements | (2.6) | - | - | - | - | - | - | - | (2.6) |
| 45. | Change in Borrowings | - | - | - | - | - | - | - | - | - |
| **46.** | **Ending Cash Balance** | **0.2** | **0.2** | **0.2** | **0.2** | **0.2** | **0.2** | **0.2** | **0.2** | **0.2** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | 2,356.0 | 2,356.0 | 2,356.0 | 2,356.0 | 2,356.0 | 2,356.0 | 2,356.0 | 2,356.0 | 2,356.0 |
| 54. | New Borrowings | – | – | – | – | – | – | – | – | – |
| **55.** | **Ending Debt Balance** | **2,356.0** | **2,356.0** | **2,356.0** | **2,356.0** | **2,356.0** | **2,356.0** | **2,356.0** | **2,356.0** | **2,356.0** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | – | – | – | – | – | – | – | – | – |
| 57. | Change in DIP | – | – | – | – | – | – | – | – | – |
| 58. | DIP Fees | – | – | – | – | – | – | – | – | – |
| 59. | DIP Interest Accrual (Weekly, 7%) | – | – | – | – | – | – | – | – | – |
| **60.** | **Ending DIP Balance** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **-** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears) | – | – | – | – | – | – | – | – | - |

**Cash Flow Forecast Through 09/18/26**

**200 Great Pond Drive Leasing LLC**

DRAFT - SUBJECT TO CHANGE

| No. | USD in thousands ($000)<br>Forecast/Actual<br>Period Ended | Week 6<br>Forecast<br>7/31/26 | Week 7<br>Forecast<br>8/7/26 | Week 8<br>Forecast<br>8/14/26 | Week 9<br>Forecast<br>8/21/26 | Week 10<br>Forecast<br>8/28/26 | Week 11<br>Forecast<br>9/4/26 | Week 12<br>Forecast<br>9/11/26 | Week 13<br>Forecast<br>9/18/26 | Stub Wk<br>Ending Jul 31, 2026<br>9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | 114.7 | - | - | - | - | - | - | - | 114.7 |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - | - | - | - | - | - |
| 6. | Reimbursement Income | 8.8 | - | - | - | - | - | - | - | 8.8 |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | - | - | - | - | - | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **123.5** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **123.5** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - | - | - | - | - | - |
| 13. | Outside Labor | (18.9) | - | - | - | - | - | - | - | (18.9) |
| 14. | Repairs & Maintenance | - | - | - | - | - | - | - | - | - |
| 15. | Security | - | - | - | - | - | - | - | - | - |
| 16. | Trash & Sanitation | (0.4) | - | - | - | - | - | - | - | (0.4) |
| 17. | Management Fees | - | - | - | - | - | - | - | - | - |
| 18. | Utilities | - | - | - | - | - | - | - | - | - |
| 19. | Licenses, Fees & Permits | - | - | - | - | - | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - | - | - | - | - | - |
| 21. | Advertising & Marketing | - | - | - | - | - | - | - | - | - |
| 22. | Insurance | - | - | - | - | - | - | - | - | - |
| 23. | Office & G&A | - | - | - | - | - | - | - | - | - |
| 24. | Legal & Professional | - | - | - | - | - | - | - | - | - |
| 25. | Ground Rent | - | - | - | - | - | - | - | - | - |
| 26. | Sales Tax Expense | - | - | - | - | - | - | - | - | - |
| 27. | Real Estate Taxes | - | - | - | - | - | - | - | - | - |
| 28. | Other Operating Expense | - | - | - | - | - | - | - | - | - |
| 29. | Credit Card Reimbursement | | | | | | | | | |
| 30. | Asset Management Fee | (0.8) | - | - | - | - | - | - | - | (0.8) |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | (115.0) | - | - | - | - | - | - | - | (115.0) |
| **33.** | **Operating Disbursements** | **(135.2)** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **(135.2)** |
| 34. | Capital Expenditures | (11.6) | - | - | - | - | - | - | - | (11.6) |
| 35. | Interest Expense | - | - | - | - | - | - | - | - | - |
| 36. | Principal Repayment | - | - | - | - | - | - | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(23.3)** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **(23.3)** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | - | - | - | - | - | - | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(23.3)** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **(23.3)** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | **Beginning Cash Balance** | **28.3** | **5.0** | **5.0** | **5.0** | **5.0** | **5.0** | **5.0** | **5.0** | **28.3** |
| 44. | Net Disbursements | (23.3) | - | - | - | - | - | - | - | (23.3) |
| 45. | Change in Borrowings | - | - | - | - | - | - | - | - | - |
| **46.** | **Ending Cash Balance** | **5.0** | **5.0** | **5.0** | **5.0** | **5.0** | **5.0** | **5.0** | **5.0** | **5.0** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | 8,568.0 | 8,568.0 | 8,568.0 | 8,568.0 | 8,568.0 | 8,568.0 | 8,568.0 | 8,568.0 | 8,568.0 |
| 54. | New Borrowings | – | – | – | – | – | – | – | – | – |
| **55.** | **Ending Debt Balance** | **8,568.0** | **8,568.0** | **8,568.0** | **8,568.0** | **8,568.0** | **8,568.0** | **8,568.0** | **8,568.0** | **8,568.0** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | – | – | – | – | – | – | – | – | – |
| 57. | Change in DIP | – | – | – | – | – | – | – | – | – |
| 58. | DIP Fees | – | – | – | – | – | – | – | – | – |
| 59. | DIP Interest Accrual (Weekly, 7%) | – | – | – | – | – | – | – | – | – |
| **60.** | **Ending DIP Balance** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **-** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears | – | – | – | – | – | – | – | – | - |

7/16/2026

**Cash Flow Forecast Through 09/18/26**

**4650 Westway Park Boulevard Leasing LLC (Intellicenter)**

<span style="color:red">DRAFT - SUBJECT TO CHANGE</span>

| No. | USD in thousands ($000) Forecast/Actual Period Ended | Week 6 Forecast 7/31/26 | Week 7 Forecast 8/7/26 | Week 8 Forecast 8/14/26 | Week 9 Forecast 8/21/26 | Week 10 Forecast 8/28/26 | Week 11 Forecast 9/4/26 | Week 12 Forecast 9/11/26 | Week 13 Forecast 9/18/26 | Stub Wk Ending Jul 31, 2026 9/18/26 |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Net Cash Flow** | | | | | | | | | | |
| 1. | Rent Income | - | - | - | - | - | - | - | - | - |
| 2. | Resort & Lodging Income | - | - | - | - | - | - | - | - | - |
| 3. | Interest Income | - | - | - | - | - | - | - | - | - |
| 4. | Bad Debt | - | - | - | - | - | - | - | - | - |
| 5. | Ancillary Income | - | - | - | - | - | - | - | - | - |
| 6. | Reimbursement Income | - | - | - | - | - | - | - | - | - |
| 7. | Shared Services | - | - | - | - | - | - | - | - | - |
| 8. | Other Income | - | - | - | - | - | - | - | - | - |
| 9. | Funding From DAMIS | - | - | - | - | - | - | - | - | - |
| **10.** | **Total Receipts** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| 11. | Cost of Goods Sold | - | - | - | - | - | - | - | - | - |
| 12. | Payroll & Benefits | - | - | - | - | - | - | - | - | - |
| 13. | Outside Labor | - | - | - | - | - | - | - | - | - |
| 14. | Repairs & Maintenance | (8.5) | - | - | - | - | - | - | - | (8.5) |
| 15. | Security | (0.8) | - | - | - | - | - | - | - | (0.8) |
| 16. | Trash & Sanitation | (0.3) | - | - | - | - | - | - | - | (0.3) |
| 17. | Management Fees | - | - | - | - | - | - | - | - | - |
| 18. | Utilities | (5.4) | - | - | - | - | - | - | - | (5.4) |
| 19. | Licenses, Fees & Permits | - | - | - | - | - | - | - | - | - |
| 20. | Commissions & Fees | - | - | - | - | - | - | - | - | - |
| 21. | Advertising & Marketing | (0.0) | - | - | - | - | - | - | - | (0.0) |
| 22. | Insurance | (6.8) | - | - | - | - | - | - | - | (6.8) |
| 23. | Office & G&A | (2.1) | - | - | - | - | - | - | - | (2.1) |
| 24. | Legal & Professional | - | - | - | - | - | - | - | - | - |
| 25. | Ground Rent | - | - | - | - | - | - | - | - | - |
| 26. | Sales Tax Expense | (0.0) | - | - | - | - | - | - | - | (0.0) |
| 27. | Real Estate Taxes | - | - | - | - | - | - | - | - | - |
| 28. | Other Operating Expense | - | - | - | - | - | - | - | - | - |
| 29. | Credit Card Reimbursement | - | - | - | - | - | - | - | - | - |
| 30. | Asset Management Fee | (0.8) | - | - | - | - | - | - | - | (0.8) |
| 31. | DAMIS-Seller Note | - | - | - | - | - | - | - | - | - |
| 32. | Shared Services Agreement | (500.0) | - | - | - | - | - | - | - | (500.0) |
| **33.** | **Operating Disbursements** | **(524.8)** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **(524.8)** |
| 34. | Capital Expenditures | - | - | - | - | - | - | - | - | - |
| 35. | Interest Expense | - | - | - | - | - | - | - | - | - |
| 36. | Principal Repayment | - | - | - | - | - | - | - | - | - |
| **37.** | **Net Disbursements before Ch 11 Expenses** | **(524.8)** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **(524.8)** |
| 38. | Professional Fees | - | - | - | - | - | - | - | - | - |
| 39. | U.S. Trustee Fees | - | - | - | - | - | - | - | - | - |
| 40. | New Borrowing Fees | - | - | - | - | - | - | - | - | - |
| **41.** | **Ch 11 Fees** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **42.** | **Net Disbursements** | **(524.8)** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **(524.8)** |
| **II. Cash Roll** | | | | | | | | | | |
| **43.** | **Beginning Cash Balance**[1] | **1,028.7** | **503.9** | **503.9** | **503.9** | **503.9** | **503.9** | **503.9** | **503.9** | **1,028.7** |
| 44. | Net Disbursements | (524.8) | - | - | - | - | - | - | - | (524.8) |
| 45. | Change in Borrowings | - | - | - | - | - | - | - | - | - |
| **46.** | **Ending Cash Balance** | **503.9** | **503.9** | **503.9** | **503.9** | **503.9** | **503.9** | **503.9** | **503.9** | **503.9** |
| **IV. Debt Summary** | | | | | | | | | | |
| 53. | Beginning Balance | 16,796.1 | 16,796.1 | 16,796.1 | 16,796.1 | 16,796.1 | 16,796.1 | 16,796.1 | 16,796.1 | 16,796.1 |
| 54. | New Borrowings | - | - | - | - | - | - | - | - | - |
| **55.** | **Ending Debt Balance** | **16,796.1** | **16,796.1** | **16,796.1** | **16,796.1** | **16,796.1** | **16,796.1** | **16,796.1** | **16,796.1** | **16,796.1** |
| **V. DIP Funding** | | | | | | | | | | |
| 56. | Beginning Balance | – | – | – | – | – | – | – | – | – |
| 57. | Change in DIP | – | – | – | – | – | – | – | – | – |
| 58. | DIP Fees | – | – | – | – | – | – | – | – | – |
| 59. | DIP Interest Accrual (Weekly, 7%) | – | – | – | – | – | – | – | – | – |
| **60.** | **Ending DIP Balance** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **–** |
| 61. | DIP Interest Payment (Cash, Monthly in Arrears) | – | – | – | – | – | – | – | – | – |

(1) Opening Cash Balance updated to include $1,025,497 of Cash in Collateral Escrow Account