**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re:<br><br>DAMIS Holdings LLC, *et al*.,<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 26-16439 (CMG)<br><br>(Jointly Administered) |

**AFFIDAVIT OF SERVICE**

I, Nelson Crespin, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On August 17, 2026, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Order Approving Abandonment of Certain Property and Granting Relief from the Automatic Stay [Docket No. 780]
- Order Approving Abandonment of Certain Property [Docket No. 781] (the "***Milton Abandonment of Property Order***")
- Order Approving Abandonment of Certain Property [Docket No. 782]
- Order Approving Abandonment of Certain Property [Docket No. 783] (the "***Wilshire LLC Abandonment of Property Order***")
- Order Approving Abandonment of Certain Property [Docket No. 784]
- Notice of Omnibus Hearing Date. Hearing Scheduled for September 9, 2026 at 10:00 a.m. (ET) [Docket No. 785]

[*Remainder of page intentionally left blank*]

[1] A complete list of the DAMIS Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the DAMIS Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/DAMIS/. The location of DAMIS Holdings LLC's principal place of business and the DAMIS Debtors' service address in these chapter 11 cases is 50 Quality Street, #110357, Trumbull, CT 06611.

On August 17, 2026, at my direction and under my supervision, employees of Kroll caused the Milton Abandonment of Property Order to be served via First-Class Mail on the list of parties attached hereto as **Exhibit B**.

On August 17, 2026, at my direction and under my supervision, employees of Kroll caused the Wilshire LLC Abandonment of Property Order to be served via First-Class Mail on (ADRID: 31556800), Wilshire Lofts LLC, 455 Tarrytown Road, Suite 1526, White Plains, NY, 10607.

On August 17, 2026, at my direction and under my supervision, employees of Kroll caused the following documents to be served via email on the Ordinary Course Professionals Service List attached hereto as **Exhibit C**:

- Declaration in Support of Employment of Ford & Paulekas, LLP, as Professional Utilized in the Ordinary Course of Business [Docket No. 786]

- Declaration in Support of Employment of Wilhite and Associates Law Firm, PC Professional Utilized in the Ordinary Course of Business [Docket No. 787]

- Retention Questionnaire Wilhite and Associates Law Firm, PC, a copy of which has been attached hereto as **Exhibit D**

- Retention Questionnaire Ford & Paulekas, LLP, a copy of which has been attached hereto as **Exhibit E**

Dated: August 18, 2026

*/s/ Nelson Crespin*
Nelson Crespin

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on August 18, 2026, by Nelson Crespin, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No 01BA6205563
Qualified in Westchester County
Commission Expires May 11, 2029

**Exhibit A**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO WYNWOOD CAPITAL GROUP LLC | A.Y. STRAUSS LLC | ATTN: ERIC H. HORN, ESQ.<br>COURT PLAZA NORTH<br>25 MAIN STREET, 6TH FLOOR<br>HACKENSACK NJ 07601 | EHORN@AYSTRAUSS.COM | Email |
| MCA LENDER | ACE | ATTN: PRESIDENT OR GENERAL COUNSEL | HG@ACEFUNDINGLLC.COM<br>ACCOUNTING@ACEFUNDINGLLC.COM | Email |
| SECURED LENDER | ACE FUNDING SOURCE LLC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>483 CHESTNUT STREET<br>CEDARHURST NY 11516 | | First-Class Mail |
| MCA LENDER | AGILE LENDING, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>244 MADISON AVE<br>SUITE 168<br>NEW YORK NY 10016 | ACCOUNTING@AGILECAPITALFUND.COM<br>AARON@AGILECAPITALFUND.COM<br>RINA@AGILECAPITALFUNDING.COM | Email |
| COUNSEL TO ALLY BANK | AIS PORTFOLIO SERVICES, LLC | ATTN: ALLY BANK DEPARTMENT<br>4515 N SANTA FE AVE<br>DEPT. APS<br>OKLAHOMA OK 73118 | ECFNOTICES@AISINFO.COM | Email |
| COUNSEL TO NORTH AVENUE CAPITAL, LLC, A SUBSIDIARY OF THE HUNTINGTON NATIONAL BANK | AKERMAN LLP | ATTN: MARK S. LICHTENSTEIN, ESQ.<br>1251 AVENUE OF THE AMERICAS, 37TH FLR.<br>NEW YORK NY 10020 | MARK.LICHTENSTEIN@AKERMAN.COM | Email |
| TOP 50 UNSECURED CREDITOR | AMEREN MISSOURI | ATTN: AARON MELDA<br>1901 CHOUTEAU AVENUE<br>SAINT LOUIS MO 63103-3003 | INFOMO@AMWATER.COM | Email |
| MCA LENDER | AMERICAN CHOICE CAPITAL LLC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>1967 WEHRLE DRIVE<br>SUITE 1-086<br>BUFFALO NY 14221 | JIMMY@AMERICANCHOICECAPITAL.COM<br>SUBMISSIONS@AMERICANCHOICECAPITAL.COM<br>ACCOUNTING@AMERICANCHOICECAPITAL.COM | Email |
| TOP 50 UNSECURED CREDITOR | AMERICAN CLEANING CO INC | ATTN: ARACELY RODRIGUEZ<br>94 LINCOLN ST<br>BOSTON MA 02135 | CONTACT@AMERCLN.COM | Email |
| TOP 50 UNSECURED CREDITOR | ANSLOW-BRYANT CONSTRUCTION LTD | ATTN: JAMES BRYANT<br>5373 W SAM HOUSTON PKWY N<br>SUITE 200<br>HOUSTON TX 77041 | BDMARKETING@ANSLOWBRYANT.COM | Email |
| COUNSEL TO E ADVANCE SERVICES LLC | ATLAS ACQUISITIONS LLC | ATTN: AVI SCHILD<br>492C CEDAR LANE<br>STE 442<br>TEANECK NJ 07666 | BK@ATLASACQ.COM | Email |
| MCA LENDER | AUSTIN BUSINESS FINANCE, LLC | D/B/A BACKD<br>4853 WILLIAMS, STE 111, OFFICE G<br>GEORGETOWN TX 78633 | CORBIN@BACKD.COM<br>CARSON@BACKD.COM<br>MEGAN@BACKD.COM<br>QUESTIONS@MCASERVICINGCOMPANY.COM<br>OPERATIONS@BACKD.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| SECURED LENDER | BANK IOWA | ATTN: PRESIDENT OR GENERAL COUNSEL<br>BANK IOWA / BANK IOWA WEST DES MOINES<br>1150 JORDAN CREEK PARKWAY<br>WEST DES MOINES IA 50266 | | First-Class Mail |
| BANK OF AMERICA | BANK OF AMERICA | ATTN: JASON LUNDY<br>1 CITY CENTER<br>PORTLAND ME 04101 | JASON.LUNDY@BOFA.COM<br>JESSICA.L.BONNER@BOFA.COM<br>SUSAN.E.GAUDREAU@BOFA.COM<br>JOANNE.E.PAPA@BOFA.COM | Email |
| SECURED LENDER | BANK OF CLARKE COUNTY / BANK OF CLARKE | ATTN: PRESIDENT OR GENERAL COUNSEL<br>202 NORTH LOUDOUN STREET<br>PO BOX 60<br>WINCHESTER VA 22601 | HHUTMAN@HOOVERPENROD.COM | Email |
| SECURED LENDER | BANK OF GREENE COUNTY | ATTN: PRESIDENT OR GENERAL COUNSEL<br>341 MAIN STREET<br>CATSKILL NY 12414 | | First-Class Mail |
| SECURED LENDER | BANK OF NEW HAMPSHIRE | ATTN: COMMERCIAL LENDING DEPARTMENT<br>62 PLEASANT STREET<br>LACONIA NH 03246 | | First-Class Mail |
| COUNSEL TO ACE FUNDING SOURCE LLC | BERKOVITCH & BOUSKILA, PLLC | ATTN: ARIEL BOUSKILA<br>1545 US 202 SUITE 101<br>POMONA NY 10970 | ARI@BBLAWPLLC.COM<br>SERVICE@BBLAWPLLC.COM | Email |
| COUNSEL TO WOODFOREST NATIONAL BANK | BLANK ROME LLP | ATTN: DAVID M. CLEM<br>200 CRESCENT COURT<br>SUITE 1000<br>DALLAS TX 75201 | DAVID.CLEM@BLANKROME.COM | Email |
| COUNSEL TO MITCHELL BLACK AND CAMPING MANAGEMENT CORPORATION | BLANK ROME LLP | ATTN: MICHAEL B. SCHAEDLE, JOSEF W. MINTZ, LAWRENCE R. THOMAS III<br>ONE LOGAN SQUARE<br>130 NORTH 18TH STREET<br>PHILADELPHIA PA 19103 | MIKE.SCHAEDLE@BLANKROME.COM<br>JOSEF.MINTZ@BLANKROME.COM<br>LORENZO.THOMAS@BLANKROME.COM | Email |
| COUNSEL TO FIRST FINANCIAL BANK | BLANK ROME LLP | ATTN: REGINA STANGO KELBON, MATTHEW E. KASLOW<br>300 CARNEGIE CENTER<br>SUITE 220<br>PRINCETON NJ 08540 | REGINA.KELBON@BLANKROME.COM<br>MATT.KASLOW@BLANKROME.COM | Email |
| COUNSEL TO FIRST FINANCIAL BANK, WOODFOREST NATIONAL BANK | BLANK ROME LLP | ATTN: REGINA STANGO KELBON, MATTHEW E. KASLOW, GREGORY F. VIZZA, JORDAN L. WILLIAMS<br>ONE LOGAN SQUARE<br>130 NORTH 18TH STREET<br>PHILADELPHIA PA 19103 | REGINA.KELBON@BLANKROME.COM<br>MATT.KASLOW@BLANKROME.COM<br>GREGORY.VIZZA@BLANKROME.COM<br>JORDAN.WILLIAMS@BLANKROME.COM | Email |
| MCA LENDER | BLOC FUNDING | ATTN: PRESIDENT OR GENERAL COUNSEL<br>1512 EAST 36TH ST<br>BROOKLYN NY 11234 | JKLEIN@KINGCAPITALNYC.COM<br>INFO@MCASERVICINGCOMPANY.COM<br>CUSTOMERSERVICE@MCASERVICINGCOMPANY.COM | Email |
| COUNSEL TO VISIONS FEDERAL CREDIT UNION, MAX CREDIT UNION | BOND, SCHOENECK & KING, PLLC | ATTN: JUSTIN S. KRELL, ESQ.<br>68 SOUTH SERVICE ROAD<br>SUITE 400<br>MELVILLE NY 11747-9750 | JKRELL@BSK.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO VISIONS FEDERAL CREDIT UNION, MAX CREDIT UNION | BOND, SCHOENECK & KING, PLLC | ATTN: STEPHEN A. DONATO, ESQ., ANDREW S. RIVERA, ESQ., ALEXIS M. TAKASHIMA, ESQ.<br>ONE LINCOLN CENTER<br>110 WEST FAYETTE STREET<br>SYRACUSE NY 13202 | SDONATO@BSK.COM<br>ARIVERA@BSK.COM<br>ATAKASHIMA@BSK.COM | Email |
| MCA LENDER | BOOT BARN, INC. | ATTN: REAL ESTATE DEPARTMENT<br>17100 LAGUNA CANYON ROAD<br>IRVINE CA 92618 | | First-Class Mail |
| COUNSEL TO PLEASANT VIEW GARDENS, LLC AND PLEASANT VIEW GARDENS LAND, LLC | BORGES & ASSOCIATES, LLC | ATTN: SUE L. CHIN, ESQ., WANDA BORGES, ESQ<br>575 UNDERHILL BLVD.<br>SUITE 118<br>SYOSSET NY 11791 | SCHIN@BORGESLAWLLC.COM<br>WBORGES@BORGESLAWLLC.COM | Email |
| COUNSEL TO RUSSO BROS, INC. | BRETTA LAW ADVISORS, P.C. | ATTN: LAUREL E. BRETTA<br>127A MAIN STREET<br>MEDFORD MA 02155 | BGLAW@LBRETTA.COM | Email |
| COUNSEL TO BUSEY BANK, HEARTLAND BANK AND TRUST COMPANY | BROWN & CONNERY, LLP | ATTN: JOSEPH M. GAREMORE, ESQUIRE<br>6 NORTH BROAD STREET<br>SUITE 100<br>WOODBURY NJ 08096 | JGAREMORE@BROWNCONNERY.COM | Email |
| SECURED LENDER | BUSEY BANK | ATTN: CHIEF CREDIT OFFICER<br>100 W. UNIVERSITY AVE.<br>CHAMPAIGN IL 61820 | | First-Class Mail |
| SECURED LENDER | BUSEY BANK | ATTN: PRESIDENT OR GENERAL COUNSEL<br>7980 SUMMERLIN LAKES DR.<br>FORT MYERS FL 33907-1816 | | First-Class Mail |
| TOP 50 UNSECURED CREDITOR | BUSEY BANK | ATTN: VAN DUKEMAN<br>11440 TOMAHAWK CREEK PARKWAY<br>LEAWOOD KS 66211 | TMSUPPORT@BUSEY.COM | Email |
| MCA LENDER | CASHERA | ATTN: PRESIDENT OR GENERAL COUNSEL | JAVIER@CASHERA.COM<br>P.VEGA@CASHERA.COM | Email |
| TOP 50 UNSECURED CREDITOR | CBRE- 608844 | ATTN: CHAD DOELLINGER CLO<br>2121 NORTH PEARL STREET<br>SUITE 300<br>DALLAS TX 75201 | CORPCOMM@CBRE.COM<br>INVESTORRELATIONS@CBRE.COM<br>GLOBAL_LITIGATION@CBRE.COM | Email |
| TOP 50 UNSECURED CREDITOR | CHADWELL SUPPLY, INC. | ATTN: ROBERT CHADWELL<br>5115 JOANNE KEARNEY BLVD<br>TAMPA FL 33619 | ACCOUNTMANAGER@CHADWELLSUPPLY.COM<br>ERIN.SMITH@CHADWELLSUPPLY.COM | Email |
| CO-COUNSEL TO MISHMERET TRUST COMPANY LTD., AS TRUSTEE FOR THE SERIES A HOLDERS OF DEBENTURES | CHAPMAN AND CUTLER LLP | ATTN: MICHAEL FRIEDMAN, JORGE ERIC CORONEL HAMILTON<br>1270 AVENUE OF THE AMERICAS<br>30TH FLOOR<br>NEW YORK NY 10020 | FRIEDMAN@CHAPMAN.COM<br>JCORONEL@CHAPMAN.COM | Email |
| CO-COUNSEL TO MISHMERET TRUST COMPANY LTD., AS TRUSTEE FOR THE SERIES A HOLDERS OF DEBENTURES | CHAPMAN AND CUTLER LLP | ATTN: STEPHEN RICHARD TETRO II<br>320 SOUTH CANAL STREET<br>CHICAGO IL 60606 | STETRO@CHAPMAN.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO NBL SPV II, LLC, SERVICER FOR U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS TRUSTEE FOR THE BENEFIT OF THE HOLDERS OF THE NALP BUSINESS LOAN TRUST 2026-1 BUSINESS LOAN-BACKED NOTES, SERIES 2026-1 | CHARTWELL LAW | ATTN: JOHN J. WINTER, ESQ., ROBERT J. MURTAUGH, ESQ.<br>700 AMERICAN AVENUE<br>SUITE 303<br>KING OF PRUSSIA PA 19406 | | First-Class Mail |
| COUNSEL TO FIDELITY CO-OPERATIVE BANK | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: SCOTT A. ZUBER, ESQ, TERRI JANE FREEDMAN, ESQ.<br>105 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | SZUBER@CSGLAW.COM<br>TFREEDMAN@CSGLAW.COM | Email |
| COUNSEL TO FIRSTBANK | CHRISTIAN & SMALL LLP | ATTN: THOMAS B. HUMPHRIES, DANIEL D. SPARKS<br>1800 FINANCIAL CENTER<br>505 NORTH 20TH STREET<br>BRIMINGHAM AL 35203-2696 | TBHUMPHRIES@CSATTORNEYS.COM<br>DDSPARKS@CSATTORNEYS.COM | Email |
| TOP 50 UNSECURED CREDITOR | CITY OF ALBANY | ATTN: APPLYRS, DR. DORCEY L.<br>24 EAGLE STREET<br>ALBANY NY 12207 | MAYOR@ALBANYNY.GOV<br>MAYORSCHEDULE@ALBANYNY.GOV<br>ZHOMMEL@ALBANYNY.GOV<br>JREILLY@ALBANYNY.GOV | Email |
| TOP 50 UNSECURED CREDITOR | CITY OF ALBANY SCHOOL DISTRICT | ATTN: SRIDAR CHITTUR PHD<br>1 ACADEMY PARK<br>ALBANY NY 12207 | SCHITTUR@ALBANY.K12.NY.US<br>TWILSON@ALBANY.K12.NY.US | Email |
| TOP 50 UNSECURED CREDITOR | CITY OF KEENE REVENUE COLLECTOR | ATTN: LAURIE PLANKEY<br>3 WASHINGTON STREET<br>KEENE NH 03431 | COMMUNICATIONS@KEENENH.GOV | Email |
| MCA LENDER | CLEARVIEW FUNDING GROUP | ATTN: PRESIDENT OR GENERAL COUNSEL<br>515 BROADHOLLOW ROAD<br>MELVILLE NY 11747 | MERCHANTSUPPORT@CLEARVIEWFUNDS.COM<br>MO@CLEARVIEWFUNDS.COM<br>UNDERWRITING@CLEARVIEWFUNDS.COM | Email |
| SECURED LENDER | CLEVELAND, WATERS AND BASS, P.A. | ATTN: TENLEY P. CALLAGHAN<br>TWO CAPITAL PLAZA, 5TH FLOOR<br>CONCORD NH 03301 | | First-Class Mail |
| TOP 50 UNSECURED CREDITOR | CMP - CENTRAL MAINE POWER | ATTN: JASON ENDSLEY<br>83 EDISON DRIVE<br>AUGUSTA ME 04336 | CUSTOMER.SERVICE@CMPCO.COM | Email |
| TOP 50 UNSECURED CREDITOR | COMCAST BUSINESS | ATTN: DAVID WATSON<br>1701 JFK BOULEVARD<br>PHILADELPHIA PA 19103 | BUSINESSSUPPORT@COMCAST.COM<br>COMCAST_BUSINESS@COMCAST.COM<br>SUPPORT@COMCASTBUSINESS.COM | Email |
| COUNSEL TO NEWCO CAPITAL GROUP | CONNELL FOLEY LLP | ATTN: BRETT S. THEISEN, KYLE P. MCEVILLY, AMANDA R. SIMONE<br>56 LIVINGSTON AVENUE<br>ROSELAND NJ 07068 | BTHEISEN@CONNELLFOLEY.COM<br>KMCEVILLY@CONNELLFOLEY.COM<br>ASIMONE@CONNELLFOLEY.COM | Email |
| COUNSEL TO NEWCO CAPITAL GROUP | CONNELL FOLEY LLP | ATTN: BRETT S. THEISEN, KYLE P. MCEVILLY, AMANDA R. SIMONE<br>875 THIRD AVENUE<br>21ST FLOOR<br>NEW YORK NY 10022 | BTHEISEN@CONNELLFOLEY.COM<br>KMCEVILLY@CONNELLFOLEY.COM<br>ASIMONE@CONNELLFOLEY.COM | Email |
| TOP 50 UNSECURED CREDITOR | CONSTELLATION NEWENERGY, INC | ATTN: JOSEPH DOMINGUEZ<br>100 CONSTELLATION WAY<br>SUITE 500<br>BALTIMORE MD 21202-6302 | CORTNI.BROWNING@CONSTELLATION.COM<br>PAUL.ADAMS@CONSTELLATION.COM<br>DAVID.SNYDER@CONSTELLATION.COM<br>ALVIN.JORDAN@CONSTELLATION.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO TRISTATE CAPITAL BANK | CULLEN AND DYKMAN LLP | ATTN: KYRIAKI CHRISTODOULOU, ESQ., MATTHEW G. ROSEMAN, ESQ., THOMAS R. SLOME, ESQ.<br>ONE BATTERY PARK PLAZA<br>34TH FLOOR<br>NEW YORK NY 10004 | MROSEMAN@CULLENLLP.COM<br>TSLOME@CULLENLLP.COM<br>KCHRISTODOULOU@CULLENLLP.COM | Email |
| TOP 50 UNSECURED CREDITOR | DAUPHIN COUNTY TREASURER | ATTN: DOMINIC DIFRANCESCO<br>101 MARKET ST<br>ROOM 105<br>HARRISBURG PA 17101 | TREASURER@DAUPHINCOUNTY.GOV | Email |
| COUNSEL TO THE TRAVELERS INDEMNITY COMPANY | DAY PITNEY LLP | ATTN: MICHAEL L. FIALKOFF<br>8 SYLVAN WAY<br>PARSIPPANY NJ 07054 | MFIALKOFF@DAYPITNEY.COM | Email |
| TOP 50 UNSECURED CREDITOR | DENTON COUNTY TAX ASSESSOR | ATTN: DAWN WAYE<br>1 COURTHOUSE DRIVE<br>DENTON TX 76208 | PROPERTY.TAX@DENTONCOUNTY.GOV | Email |
| COUNSEL TO FIRST MERCHANTS BANK, RIALTO CAPITAL ADVISERS, LLC | DILWORTH PAXSON LLP | ATTN: FRANCIS P. MANERI, ESQUIRE<br>LIBERTYVIEW SUITE 700<br>457 HADDONFIELD ROAD<br>CHERRY HILL NJ 08002 | FMANERI@DILWORTHLAW.COM | Email |
| MCA LENDER | E ADVANCE SERVICES LLC/JJM ENTERPRISES LLC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>370 LEXINGTON AVENUE<br>SUITE 801<br>NEW YORK NY 10017 | PAUL@EADVANCESERVICES.COM<br>INFO@EADVANCESERVICES.COM<br>INFO@ADVANCESYNDICATESERVICES.COM | Email |
| SECURED LENDER | EASTHAMPTON SAVINGS BANK | ATTN: CHRISTOPHER SUGRUE<br>36 MAIN STREET<br>EASTHAMPTON MA 01027 | | First-Class Mail |
| COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: MICHAEL P. POMPEO<br>600 CAMPUS DRIVE<br>FLORHAM NJ 07932-1047 | MICHAEL.POMPEO@FAEGREDRINKER.COM | Email |
| COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: PATRICK A. JACKSON, IAN J. BAMBRICK<br>222 DELAWARE AVE.<br>SUITE 1410<br>WILMINGTON DE 19801 | PATRICK.JACKSON@FAEGREDRINKER.COM<br>MICHAEL.POMPEO@FAEGREDRINKER.COM | Email |
| MCA LENDER | FAIRPARK CAPITAL LLC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>250 E 200 SOUTH<br>UNIT 1626<br>SALT LAKE CITY UT 84111 | DIANA@FAIRPARKCAPITAL.COM | Email |
| SECURED LENDER | FARMERS & MERCHANTS STATE BANK | ATTN: BOB WEAVER<br>1208 W WHITE RIVER BOULEVARD<br>SUITE 102<br>MUNCIE IN 47303 | | First-Class Mail |
| SECURED LENDER | FIDELITY CO-OPERATIVE BANK | ATTN: PRESIDENT OR GENERAL COUNSEL<br>9 LEOMINSTER CONNECTOR<br>LEOMINSTER MA 01453 | | First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| MCA LENDER | FINWISE BANK | ATTN: ACCOUNTING DEPT<br>C/O MULLIGAN FUNDING LLC<br>4715 VIEWRIDGE AVE<br>SAN DIEGO CA 92123 | PFORAN@MULLIGANFUNDING.COM<br>DAVID@MULLIGANFUNDING.COM<br>CUSTOMERSERVICE@MULLIGANFUNDING.COM | Email |
| SECURED LENDER | FIRST CITIZENS COMMUNITY BANK | ATTN: PRESIDENT OR GENERAL COUNSEL<br>FIRST CITIZENS COMMUNITY BANK, TOWANDA OFFICE<br>111 MAIN STREET<br>TOWANDA PA 18848 | | First-Class Mail |
| SECURED LENDER | FIRST CITIZENS COMMUNITY BANK, LOAN CENTRAL | ATTN: PRESIDENT OR GENERAL COUNSEL<br>1163 SOUTH MAIN STREET<br>MANSFIELD PA 16933 | | First-Class Mail |
| SECURED LENDER | FIRST FINANCIAL BANK | ATTN: COMMERCIAL FILE<br>225 PICTORIA DR.<br>CINCINNATI OH 45246 | | First-Class Mail |
| TOP 50 UNSECURED CREDITOR | FIRST FINANCIAL BANK | ATTN: JAMIE ANDERSON<br>255 EAST FIFTH STREET<br>SUITE 700<br>CINCINNATI OH 45202 | INVESTORRELATIONS@BANKATFIRST.COM<br>MEDIA@BANKATFIRST.COM | Email |
| SECURED LENDER | FIRST FINANCIAL BANK | ATTN: MARK D. BICKER, LENDING OFFICER.<br>255 EAST FIFTH STREET, SUITE 800<br>CINCINNATI OH 45202 | | First-Class Mail |
| SECURED LENDER | FIRST MERCHANTS BANK / FIRST MERCHANTS BANK, NATIONAL ASSOCIATION | ATTN: TED K. TRABUE<br>3650 OLENTANGY RIVER ROAD<br>SUITE 100<br>COLUMBUS OH 43214 | | First-Class Mail |
| SECURED LENDER | FIRST NATIONAL BANK OF MCGREGOR | ATTN: CLINT SAVAGE<br>PO BOX 387<br>MCGREGOR TX 76657 | | First-Class Mail |
| SECURED LENDER | FIRST TECHNOLOGY FEDERAL CREDIT UNION | ATTN: COMMERCIAL LENDING<br>PO BOX 2100<br>BEAVERTON OR 97075 | | First-Class Mail |
| TOP 50 UNSECURED CREDITOR | FIRSTTECH | ATTN: JULIE STUCK<br>5100 NE DAWSON CREEK DR<br>HILLSBORO OR 97124 | JULIE.STUCK@FIRSTTECHFED.COM | Email |
| COUNSEL TO GOBA CAPITAL INC. | FOLEY & LARDNER LLP | ATTN: ANNE B. SEKEL, ESQ., ALISSA M. NANN, ESQ., MICHELLE N. SANEY, ESQ.<br>90 PARK AVENUE<br>NEW YORK NY 10016-1314 | ASEKEL@FOLEY.COM<br>ANANN@FOLEY.COM<br>MICHELLE.SANEY@FOLEY.COM | Email |
| COUNSEL TO GOBA CAPITAL INC. | FOLEY & LARDNER LLP | ATTN: MICHAEL J. SMALL<br>321 N. CLARK STREET<br>SUITE 300<br>CHICAGO IL 60654-4762 | MSMALL@FOLEY.COM | Email |
| TOP 50 UNSECURED CREDITOR | FOUR SEASONS LANDSCAPING INC | ATTN: ROSS WEINER<br>836 PALISADO AVE<br>NEW YORK NY 10080 | ROSS@FOURSEASONSLAND.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| MCA LENDER | FUNDERS WEST | ATTN: PRESIDENT OR GENERAL COUNSEL<br>30 E. BROADWAY<br>SUITE 203-1216<br>SALT LAKE CITY UT 84111 | JAVIER@FUNDERSAPP.COM<br>P.VEGA@FUNDERSAPP.COM<br>MARK@FUNDERSAPP.COM<br>OFFICE@FUNDERSWEST.COM | Email |
| MCA LENDER | FUNDERS WEST | ATTN: PRESIDENT OR GENERAL COUNSEL<br>3323 NE 163RD ST<br>SUITE 401<br>N MIAMI BEACH FL 33160 | JAVIER@FUNDERSAPP.COM<br>P.VEGA@FUNDERSAPP.COM<br>MARK@FUNDERSAPP.COM<br>OFFICE@FUNDERSWEST.COM | Email |
| MCA LENDER | FUNDING CLUB | ATTN: PRESIDENT OR GENERAL COUNSEL<br>915 MIDDLE RIVER DR<br>SUITE 306<br>FORT LAUDERDALE FL 33304 | ACCOUNTING@FUNDINGCLUBUS.COM | Email |
| MCA LENDER | FZA NOTE BUYERS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>440 SAWGRASS CORPORATE PKWY, SUITE 100<br>SUNRISE FL 33325 | MICHAEL@DOUKASMANAGEMENT.COM | Email |
| COUNSEL TO NAR OHIO, LLC | GARY C. ZEITZ, L.L.C. | ATTN: GARY C. ZEITZ, ESQUIRE, ROBIN LONDON-ZEITZ, ESQUIRE<br>1101 LAUREL OAK ROAD<br>SUITE 170<br>VOORHEES NJ 08043 | GZEITZ@ZEITZLAWFIRM.COM | Email |
| COUNSEL TO ARROW BANK, NA, THE BANK OF GREENE COUNTY, NBT BANK, N.A., COMMUNITY BANK, NA | GELLERT SEITZ BUSENKELL & BROWN, LLC | ATTN: GARY F. SEITZ<br>1201 N. ORANGE ST.<br>SUITE 300<br>WILMINGTON DE 19801 | GSEITZ@GSBBLAW.COM | Email |
| COUNSEL TO MARK SHER AND SUREMARK HOLDINGS LLC | GILES LAW FIRM LLC | ATTN: CLAYTON GILES<br>85 BROAD STREET<br>FLOOR 17<br>NEW YORK NY 10004 | CGILES@GILESLAWFIRMLLC.COM | Email |
| COUNSEL TO AMERICAN CHOICE CAPITAL LLC, E ADVANCE SERVICES LLC | GIULIANO LAW, P.C. | ATTN: ANTHONY F. GIULIANO, ESQ.<br>445 BROADHOLLOW ROAD<br>STE. 25<br>MELVILLE NY 11747 | AFG@GLPCNY.COM | Email |
| SECURED LENDER | GOBA CAPITAL, INC. | ATTN: COLE THOMPSON<br>ONE ALHAMBRA PLAZA<br>SUITE 1100<br>CORAL GABLES FL 33134 | | First-Class Mail |
| COUNSEL TO BOB'S DISCOUNT FURNITURE LLC | GOETZ PLATZER, LLP | ATTN: CLIFFORD A. KATZ, ESQ.<br>1325 AVENUE OF THE AMERICAS<br>14TH FLOOR<br>NEW YORK NY 10019 | CKATZ@GOETZPLATZER.COM | Email |
| COUNSEL TO JACK JAFFA | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: NANCY ISAACSON, ESQ.<br>75 LIVINGSTON AVENUE<br>SUITE 301<br>ROSELAND NJ 07068 | NISAACSON@GREENBAUMLAW.COM | Email |
| COUNSEL TO S&T BANK | GRENEN & BIRSIC, P.C. | ATTN: JEREMY J. KOBESKI, ESQUIRE<br>ONE GATEWAY CENTER, 9TH FLOOR<br>PITTSBURGH PA 15222 | JKOBESKI@GRENENBIRSIC.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LIFETIME FUNDING, LNS GROUP LLC, OCEAN FUNDING CORP. AND VAULT 26 CAPITAL LLC | GUTFLEISH LAW, LLC | ATTN: HARRY M. GUTFLEISH, ESQ.<br>ONE UNIVERSITY PLAZA<br>SUITE 208<br>HACKENSACK NJ 07601 | HARRY@GUTFLEISHLAW.COM | Email |
| SECURED LENDER | H2DEVELOPMENT, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>2564 DANBURY DRIVE<br>AUBURN AL 36830 | | First-Class Mail |
| TOP 50 UNSECURED CREDITOR | HARRIS COUNTY TAX ASSESSOR-COLLECTOR | ATTN: ANNETTE RAMIREZ<br>1001 PRESTON ST.<br>HOUSTON TX 77002 | TAX.OFFICE@HCTX.NET | Email |
| SHERANDO TOWNE CENTRE LC | HARRISON & JOHNSTON, PLC | ATTN: JEREMY D. COOK, STEPHEN L. PETTLER, JR.<br>21 SOUTH LOUDON STREET<br>WINCHESTER VA 22601 | COOK@HARRISON-JOHNSTON.COM<br>PETTLER@HARRISON-JOHNSTON.COM | Email |
| SECURED LENDER | HEARTLAND BANK AND TRUST COMPANY | ATTN: CHAD BEATY<br>401 N. HERSHEY ROAD<br>BLOOMINGTON IL 61702 | | First-Class Mail |
| COUNSEL TO WAYNE BANK | HILL WALLACK LLP | ATTN: JOHN J. MARTIN, ESQUIRE<br>1022 COURT STREET<br>HONESDALE PA 18431 | JMARTIN@MARTIN-LAW.NET | Email |
| COUNSEL TO WAYNE BANK | HILL WALLACK LLP | ATTN: MICHAEL J. SHAVEL, ESQUIRE<br>1000 FLORAL VALE BLVD.<br>SUITE 300<br>YARDLEY PA 19067 | MSHAVEL@HILLWALLACK.COM | Email |
| COUNSEL TO IOU CENTRAL, INC. | HINSHAW & CULBERTSON LLP | ATTN: FRED W. HOENSCH, ESQ.<br>111 WOOD AVENUE SOUTH<br>SUITE 210<br>ISELIN NJ 08830 | FHOENSCH@HINSHAWLAW.COM | Email |
| SECURED LENDER | HOMETOWN BANK | ATTN: PRESIDENT OR GENERAL COUNSEL<br>31 SUTTON AVENUE<br>OXFORD MA 01540 | | First-Class Mail |
| SECURED LENDER | INLAND BANK AND TRUST | ATTN: CHRISTOPHER METCALF<br>2805 BUTTERFIELD ROAD<br>SUITE 200<br>OAK BROOK IL 60523 | | First-Class Mail |
| TOP 50 UNSECURED CREDITOR | INSITE REALTY PARTNERS, LP | ATTN: SALLY KUNI<br>2537 S GESSNER RD<br>SUITE 250<br>HOUSTON TX 77063 | INFO@INSITEREALTY.COM<br>ARATTERREE@INSITEREALTY.COM<br>MHANDEL@INSITEREALTY.COM | Email |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>1111 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20004-2541 | | First-Class Mail |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| MCA LENDER | IOU | ATTN: PRESIDENT OR GENERAL COUNSEL | JPELOTTE@IOUFINANCIAL.COM<br>JAKE@IOUFINANCIAL.COM | Email |
| TOP 50 UNSECURED CREDITOR | ISAAC COMMERCIAL PROPERTIES, INC. | ATTN: AI ISAAC<br>771 CORPORATE DR<br>SUITE 500<br>LEXINGTON KY 40503 | ALISAAC@NAIISAAC.COM | Email |
| TOP 50 UNSECURED CREDITOR | JOHNSON FRIEDMAN LAW GROUP PLLC | ATTN: SAM JOHNSON<br>16803 DALLAS PKWY<br>SUITE 320<br>ADDISON TX 75001 | INFO@JFBUSINESSLAW.COM | Email |
| TOP 50 UNSECURED CREDITOR | KENNEBEC SAVINGS BANK | ATTN: ANDREW SILSBY<br>150 STATE STREET<br>PO BOX 50<br>AUGUSTA ME 04332 | INFO@KENNEBECSAVINGS.BANK | Email |
| SECURED LENDER | KENNEBEC SAVINGS BANK | ATTN: DAVID ELDRIDGE<br>150 STATE STREET<br>P.O. BOX 50<br>AUGUSTA ME 04330 | DELDRIDGE@KENNEBECSAVINGS.BANK | Email |
| SECURED LENDER | KENNEBEC SAVINGS BANK | ATTN: MICHAEL J. PEARCE.<br>PEARCE, DOW & BURNS, LLP<br>TWO MONUMENT SQUARE, SUITE 901 P.O. BOX 108<br>PORTLAND ME 04112 | | First-Class Mail |
| TOP 50 UNSECURED CREDITOR | KIMBERLY A. BURST, RECEIVER OF TAXES | ATTN: KIMBERLY A BURST<br>3301 BROADWAY STREET<br>CHEEKTOWAGA NY 14227 | TOWNCLERKWEBMAIL@TOCNY.ORG | Email |
| COUNSEL TO KENNEBEC SAVINGS BANK | LAW OFFCES OF DAVID M. BANKER, PLLC | ATTN: DAVID M. BANKER<br>43 WEST 43RD STREET<br>SUITE 451<br>NEW YORK NY 10036 | DBANKER@DAVIDBANKERLAW.COM | Email |
| TOP 50 UNSECURED CREDITOR | LAWSON PROPERTY SERVICES, INC. | ATTN: KAYLA DAMON<br>323 STATE STREET<br>SUITE 300<br>AUGUSTA ME 04330 | KAYLA@LAWSONPS.COM | Email |
| TOP 50 UNSECURED CREDITOR | LEASETRACK | ATTN: ERIC NARCISCO<br>40 BRITISH AMERICAN BLVD<br>LATHAM NY 12110 | TEAM@LEASETRACK.AI | Email |
| COUNSEL TO NBT BANK, N.A., COMMUNITY BANK, NA | LEMERY GREISLER LLC | ATTN: PAUL A. LEVINE, ESQ., MEGHAN M. BREEN, ESQ.<br>677 BROADWAY<br>8TH FLOOR<br>ALBANY NY 12207 | | First-Class Mail |
| MCA LENDER | LIBERTAS | ATTN: PRESIDENT OR GENERAL COUNSEL | KATHERINE.FONSECA@LIBERTASFUNDING.COM<br>RANDY.SALUCK@LIBERTASFUNDING.COM<br>RICK.APPEL@LIBERTASFUNDING.COM<br>RYAN.CONWAY@LIBERTASFUNDING.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| MCA LENDER | LIFETIME FUNDING | ATTN: PRESIDENT OR GENERAL COUNSEL<br>585 STEWART AVE<br>SUITE L90<br>GARDEN CITY NY 11530 | ADMIN@LIFETIMEFUNDINGLLC.COM<br>ASHLEY@LIFETIMEFUNDINGLLC.COM<br>JOSH@LIFETIMEFUNDINGLLC.COM | Email |
| MCA LENDER | LNS GROUP LLC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>11 SOUTH MAIN STREET<br>SUITE 2<br>MARLBORO NJ 07746 | SAMUEL@LNSGROUPLLC.COM<br>KBERTHIAUME@LNSGROUPLLC.COM<br>DEALS@LNSGROUPLLC.COM | Email |
| COUNSEL TO FAIRPARK CAPITAL, LLC | MAURICE WUTSCHER, LLP | ATTN: THOMAS R. DOMINCZYK<br>5 WALTER E. FORAN BLVD<br>SUITE 2007<br>FLEMINGTON NJ 08822 | | First-Class Mail |
| SECURED LENDER | MAX CREDIT UNTION | ATTN: PRESIDENT OR GENERAL COUNSEL<br>P.O. BOX 244040<br>MONTGOMERY AL 36124 | | First-Class Mail |
| COUNSEL TO FARMERS & MERCHANTS STATE BANK | MCDOWELL LAW, PC | ATTN: ELLEN M. MCDOWELL, ESQ., ROBERT H. JOHNSON, ESQ.<br>46 WEST MAIN ST.<br>MAPLE SHADE NJ 08052 | EMCDOWELL@MCDOWELLLEGAL.COM<br>RJOHNSON@MCDOWELLLEGAL.COM | Email |
| COUNSEL TO FIRST TECHNOLOGY FEDERAL CREDIT UNION | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN, ESQ.<br>1300 MOUNT KEMBLE AVE<br>P.O. BOX 2075<br>MORRISTOWN NJ 07962 | JBERNSTEIN@MDMC-LAW.COM | Email |
| COUNSEL TO BYLINE BANK, SUCCESSOR BY MERGER TO INLAND BANK AND TRUST | MCMANIMON SCOTLAND & BAUMANN, LLC | ATTN: ANDREA DOBIN, ESQ.<br>427 RIVERVIEW PLAZA<br>TRENTON NJ 08611 | ADOBIN@MSBNJ.COM | Email |
| MCA LENDER | METROPOLITAN PARTNERS GROUP ADMINISTRATION, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | BD@METPG.COM | Email |
| COUNSEL TO BANK OF NEW HAMPSHIRE | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | ATTN: DANIEL S. BLECK<br>ONE FINANCIAL CENTER<br>BOSTON MA 02111 | DSBLECK@MINTZ.COM | Email |
| COUNSEL TO BANK OF NEW HAMPSHIRE | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | ATTN: KAITLIN R. WALSH<br>666 THIRD AVENUE<br>NEW YORK NY 10017 | KRWALSH@MINTZ.COM | Email |
| COUNSEL TO BANK OF NEW HAMPSHIRE | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | ATTN: KAITLIN R. WALSH<br>919 THIRD AVENUE<br>NEW YORK NY 10017 | KRWALSH@MINTZ.COM | Email |
| SECURED LENDER | MIZZEN MANAGEMENT, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>263 TRESSER BLVD., 9TH FLOOR<br>STAMFORD CT 06901 | | First-Class Mail |
| TOP 50 UNSECURED CREDITOR | MOD ENTERPRISES, INC. | ATTN: MICHAEL VERACKA<br>5667 TONAWANDA CREEK ROAD<br>LOCKPORT NY 14094 | MICHELLE@BUILDWITHMOD.COM | Email |
| TOP 50 UNSECURED CREDITOR | MOMENTUM BUILDERS | ATTN: HASSAN RAJA<br>1253 ROCKAWAY AVE<br>BROOKLYN NY 11236 | MOMENTUMBUILDERSGROUP@GMAIL.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 50 UNSECURED CREDITOR | MONTGOMERY COUNTY TREASURER | ATTN: JOHN MCMANUS<br>451 W. THIRD ST<br>DAYTON OH 45422 | CLERK@MCOHIO.ORG | Email |
| COUNSEL TO NORTHERN BANK & TRUST COMPANY | MORRISON & FOERSTER LLP | ATTN: ALEXANDER RHEAUME, ESQ.<br>200 CLARENDON STREET<br>BOSTON MA 02116 | ARHEAUME@MOFO.COM | Email |
| COUNSEL TO NORTHERN BANK & TRUST COMPANY | MORRISON & FOERSTER LLP | ATTN: DARREN SMOLARSKI, ESQ.<br>250 WEST 55TH STREET<br>NEW YORK NY 10019-9601 | DSMOLARSKI@MOFO.COM | Email |
| TOP 50 UNSECURED CREDITOR | NATIONAL GRID | ATTN: RUDY WYNTER PRESIDENT<br>2 HANSON PL<br>BROOKLYN NY 11217 | BANKRUPTCY@NATIONALGRID.COM | Email |
| SECURED LENDER | NBT BANK, NATIONAL ASSOCIATION | ATTN: PRESIDENT OR GENERAL COUNSEL<br>701 ROUTE 9, SUITE 7<br>FISHKILL NY 12524 | | First-Class Mail |
| MCA LENDER | NEWCO CAPITAL GROUP VI LLC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>1 WHITEHALL ST<br>SUITE 200<br>NEW YORK NY 10004 | SARA@NEWCOCAPITALGROUP.COM<br>SUZANNA@NEWCOCAPITALGROUP.COM<br>MENDY.PIEKARSKI@NEWCOCAPITALGROUP.COM<br>MICHAEL@PIEKARSKI-LAW.COM | Email |
| SECURED LENDER | NORTH AVENUE CAPITAL, LLC | ATTN: JACKSON R. LANGDALE<br>DOVER MILLER KARRAS & LANGDALE, P.C.<br>P.O. BOX 729<br>VALDOSTA GA 31603 | | First-Class Mail |
| SECURED LENDER | NORTH AVENUE CAPITAL, LLC | ATTN: JHOSEPH ROWELL<br>818 A1A N<br>STE 300<br>PONTE VEDRA FL 32082-3298 | | First-Class Mail |
| SECURED LENDER | NORTHERN BANK & TRUST COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL<br>275 MISHAWUM ROAD<br>WOBURN MA 01801 | | First-Class Mail |
| MCA LENDER | OCEAN FUNDING CORP | ATTN: PRESIDENT OR GENERAL COUNSEL<br>2941 WEST CYPRESS CREEK ROAD<br>SUITE 101<br>FORT LAUDERDALE FL 33309 | COBI@OCEAN-FUNDING.COM<br>ANGIE@OCEAN-FUNDING.COM<br>ADMIN@OCEANFUNDINGCORP.COM | Email |
| U.S. TRUSTEE FOR THE DISTRICT OF NEW JERSEY | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JEFFREY M. SPONDER<br>ONE NEWARK CENTER<br>SUITE 2100<br>NEWARK NJ 07102 | JEFFREY.M.SPONDER@USDOJ.GOV | First-Class Mail and Email |
| TOP 50 UNSECURED CREDITOR | OKLAHOMA COUNTY TREASURER | ATTN: BUTCH FREEMAN<br>320 ROBERT S. KERR AVENUE<br>SUITE 307<br>OKLAHOMA CITY OK 73102 | TREASURERFB@OKLAHOMACOUNTY.ORG | Email |
| COUNSEL TO EASTHAMPTON SAVINGS BANK AND HOMETOWN BANK | OLSHAN FROME WOLOSKY LLP | ATTN: ADAM H. FRIEDMAN, ESQ, DEAN M. OSWALD, ESQ.<br>101 HUDSON STREET<br>SUITE 2100<br>JERSEY CITY NJ 07302 | AFRIEDMAN@OLSHANLAW.COM<br>DOSWALD@OLSHANLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| MCA LENDER | OPTIMUM LENDING PARTNERS | ATTN: PRESIDENT OR GENERAL COUNSEL<br>915 MIDDLE RIVER DR<br>SUITE 306<br>FORT LAUDERDALE FL 33304 | INFO@OPTIMUMLENDINGPARTNERS.COM | Email |
| MCA LENDER | ORCA FUNDING LLC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>33 E33RD STREET<br>NEW YORK NY 10016 | MAGGIE@ORCACAP.COM<br>ROBBY@ORCACAP.COM<br>JAKE@ORCA-FUNDING.COM<br>MENDEL@ORCA-FUNDING.COM<br>DOCS@ORCA-FUNDING.COM | Email |
| TOP 50 UNSECURED CREDITOR | P&G INSURANCE | ATTN: SHAILESH JEJURIKAR<br>1648 61ST STREET<br>BROOKLYN NY 11204 | MAIL@PANDGINSURANCE.COM<br>MAIL@PGLIINSURANCE.COM | Email |
| COUNSEL TO METROPOLITAN PARTNERS GROUP ADMINISTRATION, LLC, METROPOLITAN PARTNERS FUND VIII INVESTMENTS LLC, METROPOLITAN PARTNERS FUND VIII LP, METROPOLITAN LEVERED PARTNERS FUND VIII LP, METROPOLITAN OFFSHORE PARTNERS FUND VII, LP | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER, ESQ., ROBERT J. FEINSTEIN, ESQ., MAXIM B. LITVAK, ESQ., THEODORE S. HECKEL, SR., ESQ<br>1700 BROADWAY, 36TH FLOOR<br>NEW YORK NY 10019 | BSANDLER@PSZJLAW.COM<br>RFEINSTEIN@PSZJLAW.COM<br>MLITVAK@PSZJLAW.COM<br>THECKEL@PSZJLAW.COM | Email |
| COUNSEL TO DAVID A. SHABSELS | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: DONALD W. CLARKE, LEAH M. EISENBERG, DAVID E. SKLAR, KATHERINE R. BEILIN<br>21 MAIN STREET<br>SUITE 200<br>HACKENSACK NJ 07601 | DCLARKE@PASHMANSTEIN.COM<br>LEISENBERG@PASHMANSTEIN.COM<br>DSKLAR@PASHMANSTEIN.COM<br>KBEILIN@PASHMANSTEIN.COM | Email |
| TOP 50 UNSECURED CREDITOR | PEACHEY BUILDERS INC | ATTN: GARY PEACHEY<br>105 OLD WINTHROP RD<br>AUGUSTA ME 04330 | INFO@PEACHEYBUILDERS.COM | Email |
| COUNSEL TO ANSLOW-BRYANT CONSTRUCTION, LTD | PECKAR & ABRAMSON, P.C. | ATTN: MICHAEL ZICHERMAN, ESQ.<br>70 GRAND AVENUE<br>RIVER EDGE NJ 07661 | MZICHERMAN@PECKLAW.COM | Email |
| COUNSEL TO COMPUTERSHARE TRUST COMPANY, N.A., AS TRUSTEE FOR THE BENEFIT OF THE REGISTERED HOLDERS OF BANK5 2023-5YR1, COMMERCIAL MORTGAGE PASSTHROUGH CERTIFICATES, SERIES 2023-5YR1, COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION, AS TRUSTEE FOR THE BENEFIT OF THE REGISTERED HOLDERS OF BBCMS MORTGAGE TRUST 2025 C35, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2025-C35, AND WILMINGTON SAVINGS FUND SOCIETY, FSB, AS TRUSTEE, ON BEHALF OF THE REGISTERED HOLDERS OF BENCHMARK 2026-B43 MORTGAGE TRUST, COMMERCIAL MORTGAGE PASSTHROUGH CERTIFICATES, SERIES 2026-B43, COMPUTERSHARE TRUST COMPANY, NATIONAL ASSOCIATION, AS TRUSTEE FOR THE REGISTERED HOLDERS OF BENCHMARK 2025-V18 MORTGAGE TRUST, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2025-V18 | PERKINS COIE LLP<br>ASHURST PERKINS COIE US LLP | ATTN: GARY F. EISENBERG<br>1155 AVENUE OF THE AMERICAS<br>22ND FLOOR<br>NEW YORK NY 10036-2711 | GEISENBERG@PERKINSCOIE.COM<br>GARY.EISENBERG@ASHURSTPERKINS.COM | Email |
| COUNSEL TO KENNEBEC SAVINGS BANK | PIERCE ATWOOD LLP | ATTN: RYAN F. KELLEY<br>254 COMMERCIAL STREET<br>PORTLAND ME 04101 | RKELLEY@PIERCEATWOOD.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CREDITORS/PARTIES-IN-INTEREST, METROPOLITAN PARTNERS GROUP ADMINISTRATION, LLC; METROPOLITAN PARTNERS FUND VIII INVESTMENTS LLC; METROPOLITAN PARTNERS FUND VIII LP; METROPOLITAN LEVERED PARTNERS FUND VIII LP; METROPOLITAN OFFSHORE PARTNERS FUND VII, LP; AND MCA LENDER | POLSINELLI PC | ATTN: BRETT D. GOODMAN, ESQ.<br>600 THIRD AVENUE<br>42ND FLOOR<br>NEW YORK NY 10016 | BGOODMAN@POLSINELLI.COM | Email |
| COUNSEL TO FOUR SEASONS LANDSCAPING, INC. | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: ROBERT M. SCHECHTER<br>5 SYLVAN WAY<br>P.O. BOX 218<br>PARSIPPANY NJ 07054 | RMSCHECHTER@PBNLAW.COM | Email |
| COUNSEL TO BANK OF CLARKE | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: TARA J. SCHELLHORN, ESQ, JENNY ZHOU, ESQ.<br>5 SYLVAN WAY<br>SUITE 110<br>PARSIPPANY NJ 07054 | TJSCHELLHORN@PBNLAW.COM<br>JZHOU@PBNLAW.COM | Email |
| COUNSEL TO BANK IOWA | POTTER ANDERSON & CORROON LLP | ATTN: GREGORY J. FLASSER<br>1313 N. MARKET STREET, 7TH FLOOR<br>WILMINGTON DE 19801 | GFLASSER@POTTERANDERSON.COM | Email |
| TOP 50 UNSECURED CREDITOR | PRECISION NATIONAL MAINTENANCE | ATTN: PRESIDENT OR GENERAL COUNSEL<br>418 CLIFTON AVE<br>LAKEWOOD NJ 08701 | INFO@PRECISIONNATIONAL.COM | Email |
| TOP 50 UNSECURED CREDITOR | PROSLIDE TECHNOLOGY INC. | ATTN: RICK HUNTER<br>150-2650 QUEENSVIEW DRIVE<br>OTTAWA ON K2B 8H6 CANADA | SUPPORT@PROSLIDE.COM | Email |
| COUNSEL TO ASCEND BANK | PULLMAN & COMLEY, LLC | ATTN: KRISTIN B. MAYHEW<br>850 MAIN STREET, 8TH FLOOR<br>P. O. BOX 7006<br>BRIDGEPORT CT 06601-7006 | KMAYHEW@PULLCOM.COM | Email |
| MCA LENDER | REDSTONE ADVANCE INC. | ATTN: PRESIDENT OR GENERAL COUNSEL<br>1330 AVENUE OF AMERICAS<br>23RD FLOOR<br>NEW YORK NY 10019 | SIMON@REDSTONEADVANCE.COM<br>UW@REDSTONEADVANCE.COM | Email |
| SECURED LENDER | REGIONS BANK | ATTN: PRESIDENT OR GENERAL COUNSEL<br>2401 GATEWAY DRIVE<br>OPELIKA AL 36801 | | First-Class Mail |
| TOP 50 UNSECURED CREDITOR | RICHMOND COUNTY TAX COMMISSIONER | ATTN: TEDERELL JOHNSON<br>535 TELFAIR ST<br>SUITE 100<br>AUGUSTA GA 30901 | BHILL@AUGUSTAGA.GA | Email |
| CO-COUNSEL TO MISHMERET TRUST COMPANY LTD., AS TRUSTEE FOR THE SERIES A HOLDERS OF DEBENTURES | RIKER DANZIG LLP | ATTN: JOSEPH L. SCHWARTZ, DANIEL A. BLOOM<br>7 GIRALDA FARMS<br>SUITE 250<br>MADISON NJ 07940-1051 | JSCHWARTZ@RIKER.COM<br>DBLOOM@RIKER.COM | Email |
| COUNSEL TO NEWREZ LLC D/B/A SHELLPOINT MORTGAGE SERVICING | ROBERTSON, ANSCHUTZ, SCHNEID, CRANE & PARTNERS, PLLC | ATTN: CORY WOERNER<br>130 CLINTON RD #202<br>FAIRFIELD NJ 07004 | CWOERNER@RASLG.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO NEWREZ LLC D/B/A SHELLPOINT MORTGAGE SERVICING | ROBERTSON, ANSCHUTZ, SCHNEID, CRANE & PARTNERS, PLLC | ATTN: CORY WOERNER<br>13010 MORRIS ROAD<br>SUITE 450<br>ALPHARETTA GA 30004 | CWOERNER@RASLG.COM | Email |
| MCA LENDER | ROCKING C. VENTURES, LLC | ATTN: MARK A. COUNTS<br>D/B/A CORTIMA THE COUNTS COMPANY<br>1308 N. FRAIZER ST.<br>CONROE TX 77301 | MARK@THECOUNTSCOMPANY.COM | Email |
| COUNSEL TO CLIFTON RIVER CAPITAL LLC | RUBIN LLC | ATTN: PAUL RUBIN<br>11 BROADWAY, SUITE 715<br>NEW YORK NY 10004 | PRUBIN@RUBINLAWLLC.COM | Email |
| TOP 50 UNSECURED CREDITOR | RUSSO BROS INC | ATTN: MATTHEW RUSSO PRINCIPAL<br>27 EAGLE ROCK AVE<br>EAST HANOVER NJ 07936 | INFO@RUSSOBROSPLUMBING.COM | Email |
| SECURED LENDER | S&T BANK | ATTN: KATHRYN L. WIX<br>205 GRANITE RUN DRIVE<br>SUITE 380<br>LANCASTER PA 17601 | KATHRYN.WIX@STBANK.COM | Email |
| SECURED LENDER | S&T BANK | ATTN: PRESIDENT OR GENERAL COUNSEL<br>BRUBAKER CONNAUGHTON GOSS & LUCARELLI<br>480 NEW HOLLAND AVENUE, SUITE 6205<br>LANCASTER PA 17602 | | First-Class Mail |
| TOP 50 UNSECURED CREDITOR | SAGINAW CHARTER TOWNSHIP | ATTN: JAMES T WICKMAN III TREASURER<br>4980 SHATTUCK RD<br>SAGINAW MI 48603-2963 | TREASURER@SAGINAWTOWNSHIP.NET | Email |
| SECURED LENDER | SARATOGA NATIONAL BANK & TRUST COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL<br>171 SOUTH BROADWAY<br>SARATOGA SPRINGS NY 12866 | | First-Class Mail |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | Email |
| COUNSEL TO CASHERA CAPITAL, LLC | SHAPIRO CROLAND REISER APFEL & DI IORIO, LLP | ATTN: GLENN R. REISER, ESQ.<br>CONTINENTAL PLAZA<br>411 HACKENSACK AVENUE<br>HACKENSACK NJ 07601 | GREISER@SHAPIROCROLAND.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO FIRSTBANK | SHERMAN, SILVERSTEIN, KOHL, ROSE & PODOLSKY, P.A. | ATTN: ARTHUR J. ABRAMOWITZ, ROSS J. SWITKES<br>308 HARPER DRIVE<br>SUITE 200<br>MOORESTOWN NJ 08057 | AABRAMOWITZ@SHERMANSILVERSTEIN.COM<br>RSWITKES@SHERMANSILVERSTEIN.COM | Email |
| TOP 50 UNSECURED CREDITOR | SHERWIN-WILLIAMS | ATTN: HEIDI G. PETZ<br>101 W. PROSPECT AVE<br>CLEVELAND OH 44115 | CUSTOMERSUPPORT@SHERWIN.COM<br>INVESTOR.RELATIONS@SHERWIN.COM | Email |
| COUNSEL TO MIZZEN CAPITAL, LP, MIZZEN CAPITAL II, LP, AND MIZZEN MANAGEMENT, LLC | SHIPMAN & GOODWIN LLP | ATTN: ERIC S. GOLDSTEIN, ESQ., GREGORY R. PAPEIKA, ESQ.<br>ONE CONSTITUTION PLAZA<br>HARTFORD CT 06103-1919 | EGOLDSTEIN@GOODWIN.COM<br>GPAPEIKA@GOODWIN.COM<br>BANKRUPTCY@GOODWIN.COM<br>BANKRUPTCYPARALEGAL@GOODWIN.COM | Email |
| TOP 50 UNSECURED CREDITOR | SIEGRIST & SONS CONSTRUCTION INC. | ATTN: GEORGE SIEGRIST<br>6 ORCHARD PLACE<br>POUGHKEEPSIE NY 12601 | OFFICE@DCRCOC.ORG | Email |
| COUNSEL TO LEXINGTON REALTY INTERNATIONAL, LLC | SMITH, GAMBRELL & RUSSELL, LLP | ATTN: ALLEN G. KADISH<br>1301 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019 | AKADISH@SGRLAW.COM | Email |
| SECURED LENDER | SOUTHERN STATES BANK | ATTN: C. TUCKER HERNDON<br>BURR & FORMAN LLP<br>222 SECOND AVENUE SOUTH, SUITE 2000<br>NASHVILLE TN 37201 | THERNDON@BURR.COM | Email |
| SECURED LENDER | SOUTHERN STATES BANK | ATTN: PRESIDENT OR GENERAL COUNSEL<br>20 OAK HILL BOULEVARD<br>NEWNAN GA 30265 | DRIDGEWAY@SSBANK.BANK | Email |
| TOP 50 UNSECURED CREDITOR | SRS REAL ESTATE PARNERS, LLC | ATTN: CHRIS MAGUIRE<br>8144 WALNUT HILL LANE<br>SUITE 1200<br>DALLAS TX 75231 | CHRIS.MAGUIRE@SRSRE.COM | Email |
| TOP 50 UNSECURED CREDITOR | ST. LOUIS COUNTY | ATTN: SAM PAGE<br>41 SOUTH CENTRAL<br>CLAYTON MO 63105 | COLLECTOR@STLOUISCOUNTYMO.GOV | Email |
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>501 WASHINGTON AVE.<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | SUSAN.WILHELM@FINANCE.ALABAMA.GOV<br>SOLICITORGENERAL@ALABAMAAG.GOV<br>CONSUMERINTEREST@ALABAMAAG.GOV | Email |
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>323 CENTER ST.<br>SUITE 200<br>LITTLE ROCK AR 72201-2610 | SHARON.MAHONEY@DFA.ARKANSAS.GOV<br>OAG@ARKANSASAG.GOV<br>CONSUMER@ARKANSASAG.GOV | Email |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1300 "I" STREET<br>SACRAMENTO CA 95814-2919 | BANKRUPTCY@COAG.GOV | Email |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>165 CAPITOL AVENUE<br>HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | OAG.CIVIL.ESERVE@MYFLORIDALEGAL.COM<br>CITIZENSERVICES@MYFLORIDALEGAL.COM | Email |
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 | BANKRUPTCY.NOTICES@DOR.GA.GOV<br>KMRICHARDSON@LAW.GA.GOV<br>AGCARR@LAW.GA.GOV | Email |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JAMES R. THOMPSON CTR.<br>100 W. RANDOLPH ST.<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | Email |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>HOOVER STATE OFFICE BLDG.<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | Email |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT KY 40601-3449 | KYOAGOR@KY.GOV<br>ATTORNEY.GENERAL@AG.KY.GOV | Email |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE HOUSE STATION 6<br>AUGUSTA ME 04333-0000 | KAITLYN.M.HUSAR@MAINE.GOV | Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: CYNDI MARK, CHIEF<br>ONE ASHBURTON PLACE<br>BOSTON MA 02108-1698 | ANDREA.CAMPBELL@STATE.MA.US<br>AGOSCHEDULING@STATE.MA.US | Email |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | Email |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65101 | ATTORNEY.GENERAL@AGO.MO.GOV | Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1 GRANITE PLACE SOUTH<br>CONCORD NH 03301 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>DEPT. OF LAW<br>THE CAPITOL, 2ND FLOOR<br>ALBANY NY 12224-0341 | | First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
| --- | --- | --- | --- | --- |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE OFFICE TOWER<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43266-0410 | KRISTIN.RADWANICK@OHIOAGO.GOV | Email |
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>313 NE 21ST STREET<br>OKLAHOMA CITY OK 73105 | CONTACT@OAG.OK.GOV<br>CONSUMERPROTECTION@OAG.OK.GOV | Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | INFO@ATTORNEYGENERAL.GOV<br>FINENF@ATTORNEYGENERAL.GOV<br>CONSUMERS@ATTORNEYGENERAL.GOV | Email |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>300 W. 15TH STREET<br>AUSTIN TX 78701 | PUBLIC.INFORMATION@OAG.STATE.TX.US | Email |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | Email |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>202 NORTH NINTH STREET<br>RICHMOND VA 23219 | MAILOAG@OAG.STATE.VA.US<br>NZAMOSTNY@OAG.STATE.VA.US | Email |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE CAPITOL<br>1900 KANAWHA BLVD., E.<br>CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | Email |
| COUNSEL TO CATALYST POWER, LLC | STEVENS & LEE | ATTN: SCOTT S. REVER, ESQ.<br>110 ALLEN ROAD<br>SUITE 304<br>BASKING RIDGE NJ 07920 | SCOTT.REVER@STEVENSLEE.COM | Email |
| TOP 50 UNSECURED CREDITOR | STRATUM DEVELOPERS AND PROJECT MANAGEMENT LLC | ATTN: KARL IVANOV<br>27375 SW PARKWAY AVE<br>WILSONVILLE OR 97070 | INFO@STRATUMPM.COM | Email |
| COUNSEL TO FIRST NATIONAL BANK OF MCGREGOR | SULLIVAN NIMEROFF BROWN HILL LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE<br>18 KINGS HIGHWAY WEST<br>HADDONFIELD NJ 08033 | JNIMEROFF@SNBHLAW.COM | Email |
| COUNSEL TO SETH HERSCHTHAL AND LAUREN POPKIN HERSCHTHAL | TARTER KRINSKY & DROGIN LLP | ATTN: ROCCO A. CAVALIERE, ESQ., SCOTT S. MARKOWITZ, ESQ., MICHAEL F. MEDVED, ESQ.<br>1350 BROADWAY<br>11TH FLOOR<br>NEW YORK NY 10018 | RCAVALIERE@TARTERKRINSKY.COM<br>SMARKOWITZ@TARTERKRINSKY.COM<br>MMEDVED@TARTERKRINSKY.COM | Email |
| SECURED LENDER | TBK BANK, SSB | ATTN: HOWARD SCHREIBER<br>HUNTON ANDREWS KURTH LLP<br>1445 ROSS AVENUE, SUITE 3700<br>DALLAS TX 75202 | HSCHREIBER@HUNTONAK.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| SECURED LENDER | TBK BANK, SSB | ATTN: RAY SPERRING<br>3 PARK CENTRAL<br>SUITE 1700, 12700 PARK CENTRAL DRIVE<br>DALLAS TX 75251 | RSPERRING@TBKBANK.COM | Email |
| MCA LENDER | THE MERCHANT MARKETPLACE HOLDINGS CORP. | ATTN: PRESIDENT OR GENERAL COUNSEL<br>2777 SUMMER STREET<br>STE 501<br>STAMFORD CT 06905 | PAUL@MERCHANTMARKETPLACE.COM<br>JAMES@MERCHANTMARKETPLACE.COM<br>ALANA@MERCHANTMARKETPLACE.COM<br>UNDERWRITING@MERCHANTMARKETPLACE.COM | Email |
| SECURED LENDER | TIDEWAY CAPITAL FUNDING LLC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>55 NORTHERN BOULEVARD, SUITE 202<br>GREAT NECK NY 11021 | TONY@TIDEWAYCAP.COM<br>JOSH@TIDEWAYCAP.COM | Email |
| TOP 50 UNSECURED CREDITOR | TIKRA ROOFING LLC | ATTN: YONI SPIVAK<br>1714 ROTARY DR<br>HUMBLE TX 77338 | INFO@TIKRAROOF.COM | Email |
| MCA LENDER | TRANSPARENCY ADVANCE | ATTN: PRESIDENT OR GENERAL COUNSEL<br>81-17 168TH STREET<br>JAMAICA NY 11423 | SUBS@TRANSPARENCYADVANCE.COM | Email |
| SECURED LENDER | TRISTATE CAPITAL BANK | ATTN: CRE LOAN ADMINISTRATION<br>ONE OXFORD CENTRE<br>SUITE 2700, 301 GRANT STREET<br>PITTSBURGH PA 15219 | CREADMIN@TSCBANK.COM | Email |
| SECURED LENDER | TRISTATE CAPITAL BANK | ATTN: LEGAL DEPARTMENT<br>ONE OXFORD CENTRE<br>SUITE 2700, 301 GRANT STREET<br>PITTSBURGH PA 15219 | KFRIEDMAN@TSCBANK.COM | Email |
| TOP 50 UNSECURED CREDITOR | TXU ENERGY | ATTN: SCOTT HUDSON<br>6555 SIERRA DRIVE<br>IRVING TX 75039 | BUSINESS@TXU.COM<br>APTSERVICES@TXU.COM<br>CONSTRUCTIONSERVICES@TXU.COM | Email |
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION CORPORATE/FINANCIAL LITIGATION SECTION, COMMERCIAL LITIGATION BRANCH | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: CRYSTAL GEISE<br>1100 L STREET, N.W.<br>ROOM 7102<br>WASHINGTON DC 20005-4035 | CRYSTAL.GEISE@USDOJ.GOV | Email |
| U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION CORPORATE/FINANCIAL LITIGATION SECTION, COMMERCIAL LITIGATION BRANCH | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: MARY A. SCHMERGEL<br>1100 L STREET, N.W.<br>ROOM 7024<br>WASHINGTON DC 20005-4035 | MARY.SCHMERGEL@USDOJ.GOV | Email |
| U.S. SMALL BUSINESS ADMINISTRATION | U.S. SMALL BUSINESS ADMINISTRATION | ATTN: PRESIDENT OR GENERAL COUNSEL<br>409 3RD ST., SW<br>WASHINGTON DC 20416 | | First-Class Mail |
| U.S. SMALL BUSINESS ADMINISTRATION | U.S. SMALL BUSINESS ADMINISTRATION | ATTN: PRESIDENT OR GENERAL COUNSEL<br>OFFICE OF DISASTER ASSISTANCE<br>14925 KINGSPORT ROAD<br>FORT WORTH TX 76155 | | First-Class Mail |
| UNITED STATES BANKRUPTCY COURT DISTRICT OF NEW JERSEY | UNITED STATES BANKRUPTCY COURT DISTRICT OF NEW JERSEY | ATTN: CLARKSON S. FISHER<br>402 EAST STATE STREET<br>TRENTON NJ 08608 | | First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO EASTHAMPTON SAVINGS BANK AND HOMETOWN BANK | UPDIKE, KELLY & SPELLACY P.C. | ATTN: EVAN S. GOLDSTEIN, ESQ.<br>225 ASYLUM STREET<br>HARTFORD CT 06103 | EGOLDSTEIN@UKS.COM | Email |
| SECURED LENDER | UPDIKE, KELLY & SPELLACY, P.C. | ATTN: EVAN GOLDSTEIN, ESQ.<br>100 PEARL STREET, 17TH FLOOR<br>HARTFORD CT 06103 | | First-Class Mail |
| TOP 50 UNSECURED CREDITOR | VANGUARD-FINE, LLC | ATTN: PAUL BULMER<br>1529 WESTERN AVE SUITE 1<br>ALBANY NY 12203 | MARKETING@VANGUARDFINE.COM | Email |
| MCA LENDER | VAULT 26 CAPITAL LLC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>175 GREAT NECK ROAD<br>SUITE 203<br>GREAT NECK NY 11021 | MIGUEL@VAULTCAPITALLLC.COM<br>JIMMY@VEEFUNDING.COM<br>DBENJAMIN@VAULTCAPITALLLC.COM<br>SUPPORT@VAULTCAPITALLLC.COM | Email |
| SECURED LENDER | VISIONS FEDERAL CREDIT UNION | ATTN: MEMBER BUSINESS LOANS<br>24 MCKINLEY AVENUE<br>ENDICOTT NY 13760 | | First-Class Mail |
| COUNSEL TO FIRST FINANCIAL BANK | VORYS, SATER, SEYMOUR AND PEASE LLP | ATTN: CARRIE MAE BROSIUS, KARI BALOG CONIGLIO<br>200 PUBLIC SQUARE<br>SUITE 1400<br>CLEVELAND OH 44114 | CMBROSIUS@VORYS.COM<br>KBCONIGLIO@VORYS.COM | Email |
| COUNSEL TO FIRST NATIONAL BANK OF MCGREGOR | WADE ROBERTS PC | ATTN: MICHAEL MENTON, ESQUIRE<br>5728 LBJ FREEWAY<br>SUITE 150<br>DALLAS TX 75240 | MIKEMENTON@WADEROBERTSLAW.COM | Email |
| COUNSEL TO MIZZEN CAPITAL, LP, MIZZEN CAPITAL II, LP, AND MIZZEN MANAGEMENT, LLC | WALSH PIZZI O’REILLY FALANGA LLP | ATTN: STEPHEN V. FALANGA, ESQ. NICHOLAS M. EBEL, ESQ.<br>THREE GATEWAY CENTER<br>100 MULBERRY STREET, FLOOR 15<br>NEWARK NJ 07102 | SFALANGA@WALSH.LAW<br>NEBEL@WALSH.LAW | Email |
| SECURED LENDER | WAYNE BANK | ATTENTION: CRE LOAN ADMINISTRATION<br>C/O TRISTATE CAPITAL BANK AS ADMINISTRATIVE AGENT<br>ONE OXFORD CENTRE, SUITE 2700, 301 GRANT STREET<br>PITTSBURGH PA 15219 | CREADMIN@TSCBANK.COM | Email |
| COUNSEL TO OSK XIV LLC | WEBBER MCGILL LLC | ATTN: DOUGLAS J. MCGILL<br>100 E. HANOVER AVENUE<br>SUITE 401<br>CEDAR KNOLLS NJ 07927 | DMCGILL@WEBBERMCGILL.COM | Email |
| COUNSEL TO LIBERTAS FUNDING, LLC AND WEBBANK | WEIR LLP | ATTN: JEFFREY S. CIANCIULLI, ESQUIRE<br>1300 ROUTE 73<br>SUITE 314<br>MT. LAUREL NJ 08054 | JCIANCIULLI@WEIRLAWLLP.COM | Email |
| COUNSEL TO BANK IOWA | WHITFIELD & EDDY, P.L.C. | ATTN: JOHANNES H. MOORLACH<br>699 WALNUT STREET, SUITE 200<br>DES MONIES IA 50309 | MOORLACH@WHITFIELDLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO STEVEN TURK, SHELLEY TURK, ANDREW CHAFATELLI | WIGGIN AND DANA LLP | ATTN: MICHAEL L. KENNY JR., ESQ.<br>437 MADISON AVENUE<br>35TH FLOOR<br>NEW YORK NY 10022 | MKENNY@WIGGIN.COM | Email |
| COUNSEL TO STEVEN TURK, SHELLEY TURK, ANDREW CHAFATELLI | WIGGIN AND DANA LLP | ATTN: SUSAN M. KENNEDY, ESQ.<br>TWO LIBERTY PLACE<br>50 S. 16TH STREET, SUITE 2625<br>PHILADELPHIA PA 19102 | SKENNEDY@WIGGIN.COM | Email |
| COUNSEL TO STEVEN TURK, SHELLEY TURK, ANDREW CHAFATELLI | WIGGIN AND DANA LLP | ATTN: TAMARA VAN HEEL, ESQ.<br>251 ROYAL PALM WAY<br>SUITE 601<br>PALM BEACH FL 33480 | TVANHEEL@WIGGIN.COM | Email |
| COUNSEL TO CREDITORS/PARTIES-IN-INTEREST, METROPOLITAN PARTNERS GROUP ADMINISTRATION, LLC; METROPOLITAN PARTNERS FUND VIII INVESTMENTS LLC; METROPOLITAN PARTNERS FUND VIII LP; METROPOLITAN LEVERED PARTNERS FUND VIII LP; AND METROPOLITAN OFFSHORE PARTNERS FUND VII, LP | WILENTZ, GOLDMAN & SPITZER, P.A. | ATTN: DAVID H. STEIN, ESQ., ANDREW BROOME, ESQ<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE NJ 07095 | DSTEIN@WILENTZ.COM<br>ABROOME@WILENTZ.COM | Email |
| SECURED LENDER | WINDSOR FEDERAL SAVINGS AND LOAN ASSOCIATION | ATTN: MICHAEL A. PEASE, ESQ.<br>PEASE & DORIO, P.C.<br>316 MAIN STREET, BUILDING C<br>FARMINGTON CT 06032 | LOANSUPPORT@WINDSORFEDERAL.COM | Email |
| SECURED LENDER | WINDSOR FEDERAL SAVINGS AND LOAN ASSOCIATION | ATTN: PRESIDENT OR GENERAL COUNSEL<br>250 BROAD STREET<br>WINDSOR CT 06095 | | First-Class Mail |
| COUNSEL TO LEETON REAL ESTATE, INC. | WOMBLE BOND DICKINSON (US) LLP | ATTN: WOJCIECH F. JUNG, EDWARD L. SCHNITZER<br>888 SEVENTH AVENUE<br>38TH FLOOR<br>NEW YORK NY 10106 | WOJCIECH.JUNG@WBD-US.COM<br>EDWARD.SCHNITZER@WBD-US.COM | Email |
| SECURED LENDER | WOODFOREST NATIONAL BANK | ATTN: PRESIDENT OR GENERAL COUNSEL<br>CMB LOAN OPERATIONS<br>P.O. BOX 7899<br>THE WOODLANDS TX 77387 | | First-Class Mail |
| TOP 50 UNSECURED CREDITOR | WORLD INSURANCE ASSOCIATES LLC | ATTN: JACOB LEBOVITS<br>1815 65TH STREET<br>BROOKLYN NY 11204 | JACOBLEBOVITS@WORLDINSURANCE.COM<br>JOSEPHOBERLANDER@WORLDINSURANCE.COM<br>JOSEPHKLEIN@WORLDINSURANCE.COM<br>BARRYKLEIN@WORLDINSURANCE.COM | Email |
| MCA LENDER | WYNWOOD CAPITAL GROUP LLC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>100 CHURCH STREET<br>SUITE 800<br>NEW YORK NY 10007 | JOE@WYNWOODCAPITALGROUP.COM<br>SOL@WYNWOODCAPITALGROUP.COM<br>SAM@WYNWOODCAPITALGROUP.COM | Email |

# **Exhibit B**

Exhibit B

| ADDRESS ID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 31556796 | MILTON 4650 WESTWAY PARK BOULEVARD LLC | 20A GROVE ST | HICKSVILLE | NY | 11801-1316 |
| 31556797 | MILTON 4650 WESTWAY PARK BOULEVARD LLC | 4650 WESTWAY PARK BOULEVARD | HOUSTON | TX | 77041 |

**Exhibit C**

# Exhibit C

Ordinary Course Professionals Service List

Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| B. RILEY SECURITIES | PERRY MANDARINO | PMANDARINO@BRILEYSECURITIES.COM |
| FAEGRE DRINKER BIDDLE & REACH LLP | MICHAEL POMPEO | MICHAEL.POMPEO@FAEGREDRINKER.COM |
| FAEGRE DRINKER BIDDLE & REACH LLP | IAN BAMBRICK | IAN.BAMBRICK@FAEGREDRINKER.COM |
| FAEGRE DRINKER BIDDLE & REACH LLP | PATRICK JACKSON | PATRICK.JACKSON@FAEGREDRINKER.COM |
| FAEGRE DRINKER BIDDLE & REACH LLP | SARAH SILVEIRA | SARAH.SILVEIRA@FAEGREDRINKER.COM |
| UNITED STATES TRUSTEE | UST | JEFFREY.M.SPONDER@USDOJ.GOV |

**Exhibit D**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**FAEGRE DRINKER BIDDLE & REATH LLP**
Michael P. Pompeo
600 Campus Drive
Florham Park, New Jersey 07932-1047
(973) 549-7000 (Telephone)
(973) 360-9831 (Facsimile)
michael.pompeo@faegredrinker.com

-and-

Ian J. Bambrick (*pro hac vice*)
Patrick A. Jackson (*pro hac vice*)
Sarah E. Silveira (*pro hac vice*)
222 Delaware Ave. Suite 1410
Wilmington, DE 19801
(302) 467-4200 (Telephone)
(302) 467-4201 (Facsimile)
ian.bambrick@faegredrinker.com
patrick.jackson@faegredrinker.com
sarah.silveira@faegredrinker.com

*Proposed Counsel to the DAMIS Debtors and Debtors in Possession*

| | |
|---|---|
| In re: | Chapter 11 |
| DAMIS Holdings LLC, *et al.*,[1] | Case No. 26-16439 (CMG) |
| Debtors. | (Jointly Administered) |

**RETENTION QUESTIONNAIRE**

[1] A complete list of the DAMIS Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the DAMIS Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/DAMIS/. The location of DAMIS Holdings LLC's principal place of business and the DAMIS Debtors' service address in these chapter 11 cases is 50 Quality Street, #110357, Trumbull, CT 06611.

TO BE COMPLETED BY PROFESSIONALS EMPLOYED by DAMIS Holdings, LLC and its affiliates, as debtors and debtors in possession (collectively, the "**DAMIS Debtors**").

All questions must be answered. Please use "none," "not applicable," or "N/A," as appropriate. If more space is needed, please complete on a separate page and attach.

1. Name and Address of firm or company (the "**Firm**"): Wilhite and Associates Law Firm, PC located at 716 Adams Street Suite G Carmel, IN 46032

2. Date of retention: November 2024

3. Type of services to be provided: Legal Services

4. Brief description of services to be provided: Evictions

5. Arrangements for compensation (hourly, contingent, etc.):

   (a) Average hourly rate (if applicable): $310 flat fee for evictions, hourly rate ranges from $175/hour to $450/hour with a small increase effective 1/1/2027.

   (b) Estimated average monthly compensation based on prepetition retention (if company was employed prepetition): $1100/month average including cost reimbursement

6. Prepetition claims against the DAMIS Debtors held by the Firm :

   Amount of claim(s): $ N/A

   Date claim arose: N/A

   Nature of claim(s): N/A

7. Prepetition claims against the DAMIS Debtors held individually by any member, associate, or professional employee of the Firm:

   Name: N/A

   Status: N/A

   Amount of claim: $ N/A

   Date claim arose: N/A

   Nature of claim: N/A

8. Disclose the nature and provide a brief description of any interest adverse to the DAMIS Debtors or to their estates for the matters on which the Firm is to be employed:

None

9. Name and Title of individual completing this form:

Jeffrey A Wilhite , Attorney

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and information.

Dated: August 14, 2026

**Exhibit E**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**FAEGRE DRINKER BIDDLE & REATH LLP**
Michael P. Pompeo
600 Campus Drive
Florham Park, New Jersey 07932-1047
(973) 549-7000 (Telephone)
(973) 360-9831 (Facsimile)
michael.pompeo@faegredrinker.com

-and-

Ian J. Bambrick (*pro hac vice*)
Patrick A. Jackson (*pro hac vice*)
Sarah E. Silveira (*pro hac vice*)
222 Delaware Ave. Suite 1410
Wilmington, DE 19801
(302) 467-4200 (Telephone)
(302) 467-4201 (Facsimile)
ian.bambrick@faegredrinker.com
patrick.jackson@faegredrinker.com
sarah.silveira@faegredrinker.com

*Proposed Counsel to the DAMIS Debtors and Debtors in Possession*

| | |
|---|---|
| In re:<br><br>DAMIS Holdings LLC, *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 26-16439 (CMG)<br><br>(Jointly Administered) |

# RETENTION QUESTIONNAIRE

[1] A complete list of the DAMIS Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the DAMIS Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/DAMIS/. The location of DAMIS Holdings LLC's principal place of business and the DAMIS Debtors' service address in these chapter 11 cases is 50 Quality Street, #110357, Trumbull, CT 06611.

TO BE COMPLETED BY PROFESSIONALS EMPLOYED by DAMIS Holdings, LLC and its affiliates, as debtors and debtors in possession (collectively, the "**DAMIS Debtors**").

All questions must be answered. Please use "none," "not applicable," or "N/A," as appropriate. If more space is needed, please complete on a separate page and attach.

1. Name and Address of firm or company (the "**Firm**"):

Ford & Paulekas, LLP – 280 Trumbull Street, 22nd Floor, Hartford, Connecticut 06103

2. Date of retention: Retention began in 2021 and we have provided ongiong services since then. Most recently we were re-engaged on April 17, 2026.

3. Type of services to be provided:

Legal Services

4. Brief description of services to be provided:

Local counsel opinions, leasing, and litigation defense

5. Arrangements for compensation (hourly, contingent, etc.):

   (a) Average hourly rate (if applicable): $400-$500

   (b) Estimated average monthly compensation based on prepetition retention (if company was employed prepetition): $6,000

6. Prepetition claims against the DAMIS Debtors held by the Firm :

   Amount of claim(s): $21,715

   Date claim arose: April 17, 2026 – May 13, 2026

   Nature of claim(s) Provided legal services with respect to defense of claims asserted by Swiss Fund LLC (lender)

7. Prepetition claims against the DAMIS Debtors held individually by any member, associate, or professional employee of the Firm:

Name: N/A

Status: __________

Amount of claim: $__________

Date claim arose: __________

Nature of claim: __________

8. Disclose the nature and provide a brief description of any interest adverse to the DAMIS Debtors or to their estates for the matters on which the Firm is to be employed:

None other than with respect to prepetition claim for legal services provided.

9. Name and Title of individual completing this form:

Dale M. Clayton, Esq. - Partner

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and information.

Dated: August 17, 2026

By: __________
Dale M. Clayton